**Fill in this information to identify the case:**

Debtor Name  Electrotek Corporation

United States Bankruptcy Court for the: Northern District of Texas

Case number:  21-30409 mvl11

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  Mar 8 – Mar 31, 2021

Line of business:  Manufacture Circuit Boards

Date report filed:  04 / 19 / 2021
MM / DD / YYYY

NAISC code:  334412

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Electrotek Corporation

Original signature of responsible party

Printed name of responsible party  Michael J Swerdlow

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Electrotek Corporation

Case number  21-30409 mvl11

17.  Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐
18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 343,765.84

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 274,239.16

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 579,793.69

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 694,445.47

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 038,211.00

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**

$ 58,525.93

*(Exhibit E)*

Debtor Name Electrotek Corporation                    Case number 21-30409 mvl11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                      $ *1,705,148.27*

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          75
27. What is the number of employees as of the date of this monthly report?             74

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____0.00_
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____0.00_
30. How much have you paid this month in other professional fees?                                         $ _____0.00_
31. How much have you paid in total other professional fees since filing the case?                        $ _____0.00_

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:              $ 475,000.00
36. Total projected cash disbursements for the next month:        − $ 925,000.00
37. Total projected net cash flow for the next month:             = $ -450,000.00

Debtor Name Electrotek Corporation

Case number 21-30409 mvl11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**Electrotek Corporation**
**CASH RECEIPTS**

Exhibit C
1 of 6

ID: SPOON
F0143 Page: 1
04/15/2021 11:44:22 AM

DATE FROM 03/08/2021 TO 03/31/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1139   ADCO Circuits | 60462 | 03/25/2021 | 03/25/2021 | 8,020.00 | 0.00 | INV-101516 | Invoice | 0.00 | 8,020.00 |
| | | | | 8,020.00 | 0.00 | | | 0.00 | 8,020.00 |
| 1084   ATEK Products LLC | 1004598 | 03/29/2021 | 03/29/2021 | 1,804.32 | 0.00 | INV-101448 | Invoice | 0.00 | 1,804.32 |
| | | | | 1,804.32 | 0.00 | | | 0.00 | 1,804.32 |
| 1754   Almtron Systems, LLC | w 03/29/21 | 03/29/2021 | 03/29/2021 | 1,970.92 | 0.00 | INV-101599 | Invoice | 0.00 | 1,970.92 |
| | | | | 1,970.92 | 0.00 | | | 0.00 | 1,970.92 |
| 1254   Avionics Interface Tech | w 03/12/21 | 03/12/2021 | 03/12/2021 | 1,492.01 | 0.00 | INV-101392 | Invoice | 0.00 | 1,492.01 |
| | | | | 1,492.01 | 0.00 | | | 0.00 | 1,492.01 |
| 8655   Avtec, Inc. | 34320 | 03/29/2021 | 03/29/2021 | 4,158.52 | 0.00 | INV-101502 | Invoice | 0.00 | 4,158.52 |
| | | | | 4,158.52 | 0.00 | | | 0.00 | 4,158.52 |
| 2429   Aztalan Engineering Inc. | 63838 | 03/11/2021 | 03/11/2021 | 2,157.30 | 0.00 | INV-101370 | Invoice | 0.00 | 2,157.30 |
| | | | | 2,157.30 | 0.00 | | | 0.00 | 2,157.30 |
| 8430   BW Papersystems | 551951 | 03/08/2021 | 03/08/2021 | 15,350.00 | 0.00 | INV-101357 INV-101445 | Invoice Invoice | 0.00 0.00 | 4,700.00 10,650.00 |
| | 552455 | 03/23/2021 | 03/23/2021 | 1,872.00 | 0.00 | INV-101395 | Invoice | 0.00 | 1,872.00 |
| | | | | 17,222.00 | 0.00 | | | 0.00 | 17,222.00 |

Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

# Electrotek Corporation
## CASH RECEIPTS

ID: SPOON
F0143 Page: 2
04/15/2021 11:44:22 AM

Exhibit C
2 of 6

DATE FROM 03/08/2021 TO 03/31/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1702  Benchmark Electronics (Suzhou) | w 03/25/21 | 03/25/2021 | 03/25/2021 | 8,985.00 | 0.00 | INV-101383 | Invoice | 15.00 | 1,250.00 |
|  |  |  |  |  |  | INV-101390 | Invoice | 15.00 | 7,735.00 |
|  |  |  |  |  |  |  |  | 0.00 | 8,985.00 |
| 1878  Bird Technologies | w 03/31/21 | 03/31/2021 | 03/31/2021 | 1,754.80 | 0.00 | INV-101358 | Invoice | 0.00 | 1,754.80 |
|  |  |  |  |  |  |  |  |  | 1,754.80 |
| 1138  CDR Manufacturing, Inc | 363145 | 03/16/2021 | 03/16/2021 | 1,188.44 | 0.00 | INV-101391 | Invoice | 0.00 | 1,188.44 |
|  |  |  |  |  |  |  |  |  | 1,188.44 |
| 2132  Circuit Technology, Inc | 24034 | 03/29/2021 | 03/29/2021 | 5,411.70 | 0.00 | INV-101497 | Invoice | 0.00 | 5,411.70 |
|  |  |  |  |  |  |  |  |  | 5,411.70 |
| 8535  Creation Technologies WI Inc | 530023694 | 03/08/2021 | 03/08/2021 | 1,620.00 | 0.00 | INV-101354 | Invoice | 0.00 | 1,620.00 |
|  |  |  |  |  |  |  |  |  | 1,620.00 |
| 1473  Creative Foam Corporation | w 03/15/21 | 03/15/2021 | 03/15/2021 | 7,045.50 | 0.00 | INV-101362 | Invoice | 0.00 | 4,790.94 |
|  |  |  |  |  |  | INV-101378 | Invoice | 0.00 | 2,254.56 |
|  |  |  |  |  |  |  |  |  | 7,045.50 |
| 1389  DRS Training & Control Systems | 106129 | 03/08/2021 | 03/08/2021 | 1,207.16 | 0.00 | INV-101189 | Invoice | 0.00 | 1,207.16 |
|  |  |  |  |  |  |  |  | 0.00 | 1,207.16 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**
*CASH RECEIPTS*

ID SPOON
F0143 Page 3
04/15/2021 11:44:22 AM

*Exhibit C 3 of 6*

DATE FROM 03/08/2021 TO 03/31/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 8332  East West Wisconsin, LLC | 11933 | 03/11/2021 | 03/11/2021 | 1,372.00 | 0.00 | INV-101300 | Invoice | 0.00 | 1,372.00 |
| | 12025 | 03/16/2021 | 03/16/2021 | 6,880.53 | 0.00 | INV-101333 | Invoice | 0.00 | 6,880.53 |
| | 12106 | 03/22/2021 | 03/22/2021 | 2,791.41 | 0.00 | INV-101372 | Invoice | 0.00 | 2,791.41 |
| | | | | 11,043.94 | 0.00 | | | 0.00 | 11,043.94 |
| 9900  Electrotek Corporation | w 03/08/21 | 03/08/2021 | 03/08/2021 | 411.96 | 0.00 | Kneebed Refund | | | |
| | 21564705 | 03/11/2021 | 03/11/2021 | 73.92 | 0.00 | United States Treasury | | | |
| | 21564716 | 03/11/2021 | 03/11/2021 | 1,390.80 | 0.00 | United States Treasury | | | |
| | 21564824 | 03/11/2021 | 03/11/2021 | 1,321.85 | 0.00 | United States Treasury | | | |
| | 21689059 | 03/11/2021 | 03/11/2021 | 5,380.54 | 0.00 | United States Treasury | | | |
| | 21689015 | 03/11/2021 | 03/11/2021 | 2,541.26 | 0.00 | United States Treasury | | | |
| | 21689026 | 03/11/2021 | 03/11/2021 | 773.83 | 0.00 | United States Treasury | | | |
| | 21689048 | 03/11/2021 | 03/11/2021 | 3,689.11 | 0.00 | United States Treasury | | | |
| | 21689037 | 03/11/2021 | 03/11/2021 | 2,327.07 | 0.00 | United States Treasury | | | |
| | 16136959 | 03/11/2021 | 03/11/2021 | 416.41 | 0.00 | UPS | | | |
| | 16106237 | 03/11/2021 | 03/11/2021 | 5,993.97 | 0.00 | UPS | | | |
| | 94997383 | 03/24/2021 | 03/24/2021 | 121,096.22 | 0.00 | Travelers Insurance | | | |
| | 6099780 | 03/26/2021 | 03/26/2021 | 30.25 | 0.00 | FedEx | | | |
| | w 03/29/21 | 03/29/2021 | 03/29/2021 | 700,000.00 | 0.00 | DJ Rabaria | | | |
| | | | | 847,407.19 | 0.00 | | | 0.00 | 0.00 |
| 1758  Forester, Inc | 2643 | 03/17/21 | 03/17/2021 | 7,750.00 | 0.00 | INV-101443 | Invoice | 0.00 | 7,750.00 |
| | | | | 7,750.00 | 0.00 | | | 0.00 | 7,750.00 |
| 1821  General Dynamics Land Systems | w 03/25/21 | 03/25/2021 | 03/25/2021 | 6,449.94 | 0.00 | INV-101549 | Invoice | 0.00 | 6,449.94 |
| | | | | 6,449.94 | 0.00 | | | 0.00 | 6,449.94 |
| 7078  Grayhill | 813798 | 03/17/2021 | 03/17/2021 | 1,188.00 | 0.00 | INV-101505 | Invoice | 0.00 | 1,188.00 |
| | 813986 | 03/22/2021 | 03/22/2021 | 1,660.44 | 0.00 | | Invoice | 12.00 | 1,188.00 |

Copyright © 1988 - 2021 Aptean

ParadigmⓇ Version 4.0

**Electrotek Corporation**
*CASH RECEIPTS*

Exhibit C
4 of 6

ID SPOON
F0143 Page 4
04/15/2021 11:44:22 AM

DATE FROM 03/08/2021 TO 03/31/2021

| CUSTOMER | CHECK NO | CHECK DATE | BNT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | 816196 | 03/29/2021 | 03/29/2021 | 1,423.12 | 0.00 | INV-101543 | Invoice | 16.77 | 1,660.44 |
| | | | | | | INV-101558 | Invoice | 14.38 | 1,423.12 |
| | | | | 4,271.56 | 0.00 | | | 43.15 | 4,271.56 |
| 1489  Jabil Circuit - Florida | w 03/17/21 | 03/17/2021 | 03/17/2021 | 51,949.72 | 0.00 | INV-101398 | Invoice | 0.00 | 14,356.60 |
| | | | | | | INV-101399 | Invoice | 0.00 | 4,665.85 |
| | | | | | | INV-101401 | Invoice | 0.00 | 18,600.00 |
| | | | | | | INV-101403 | Invoice | 0.00 | 5,246.64 |
| | | | | | | INV-101410 | Invoice | 0.00 | 1,674.54 |
| | | | | | | INV-101433 | Invoice | 0.00 | 7,406.09 |
| | | | | 51,949.72 | 0.00 | | | 0.00 | 51,949.72 |
| 1780  Kauffman Engineering | w 03/08/21 | 03/08/2021 | 03/08/2021 | 5,992.49 | 0.00 | INV-101307 | Invoice | 0.00 | 5,992.49 |
| | w 03/19/21 | 03/19/2021 | 03/19/2021 | 8,159.16 | 0.00 | INV-101460 | Invoice | 0.00 | 8,159.16 |
| | | | | 14,151.65 | 0.00 | | | 0.00 | 14,151.65 |
| 1049  MTI Electronics | 227529 | 03/17/2021 | 03/17/2021 | 20,107.32 | 0.00 | INV-101330 | Invoice | 0.00 | 20,107.32 |
| | 227587 | 03/29/2021 | 03/29/2021 | 37,817.44 | 0.00 | INV-101428 | Invoice | 0.00 | 37,817.44 |
| | | | | 57,924.76 | 0.00 | | | 0.00 | 57,924.76 |
| 2455  Marian Milwaukee | 79871 | 03/08/2021 | 03/08/2021 | 14,850.00 | 0.00 | INV-101351 | Invoice | 0.00 | 6,250.00 |
| | | | | | | INV-101373 | Invoice | 0.00 | 8,600.00 |
| | | | | 14,850.00 | 0.00 | | | 0.00 | 14,850.00 |
| 1787  Northlake Engineering | 20006192 | 03/25/2021 | 03/25/2021 | 3,402.00 | 0.00 | INV-101495 | Invoice | 0.00 | 3,402.00 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**
**CASH RECEIPTS**

D SPOON
F0143 Page- 5
04/15/2021 11:44:22 AM

Exhibit C
5 of 6

DATE FROM 03/08/2021 TO 03/31/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3,402.00 | 0.00 | | | 0.00 | 3,402.00 |
| 1378  OAI Electronics, LLC | 111379 | 03/29/2021 | 03/29/2021 | 2,240.20 | 0.00 | INV-101523 | Invoice | 0.00 | 2,240.20 |
| 8612  Optical Cable Corporation | 100065 | 03/17/2021 | 03/17/2021 | 4,084.08 | 0.00 | INV-101396 | Invoice | 0.00 | 4,084.08 |
| 1894  Plexus Corporation - Illinois | w 03/15/21 | 03/15/2021 | 03/15/2021 | 12,181.95 | 0.00 | INV-101416 | Invoice | 0.00 | 12,181.95 |
| | | | | 12,181.95 | 0.00 | | | 0.00 | 12,181.95 |
| 8666  Plexus/Electronic Assemb | w 03/08/21 | 03/08/2021 | 03/08/2021 | 80,570.85 | 0.00 | INV-101389 | Invoice | 0.00 | 27,931.20 |
| | | | | | | INV-101393 | Invoice | 0.00 | 1,328.65 |
| | | | | | | INV-101394 | Invoice | 0.00 | 9,903.60 |
| | | | | | | INV-101407 | Invoice | 0.00 | 945.00 |
| | | | | | | INV-101340 | Invoice | 0.00 | 375.00 |
| | | | | | | INV-101411 | Invoice | 0.00 | 4,857.60 |
| | | | | | | INV-101412 | Invoice | 0.00 | 7,106.40 |
| | | | | | | INV-101397 | Invoice | 0.00 | 8,013.60 |
| | | | | | | INV-101388 | Invoice | 0.00 | 15,762.60 |
| | | | | | | INV-101408 | Invoice | 0.00 | 4,342.00 |
| | w 03/15/21 | 03/15/2021 | 03/15/2021 | 50,200.00 | 0.00 | INV-101427 | Invoice | 0.00 | 5,006.20 |
| | | | | | | INV-101424 | Invoice | 0.00 | 4,905.80 |
| | | | | | | INV-101423 | Invoice | 0.00 | 5,443.20 |
| | | | | | | INV-101418 | Invoice | 0.00 | 5,027.40 |
| | | | | | | INV-101434 | Invoice | 0.00 | 10,999.80 |
| | | | | | | INV-101431 | Invoice | 0.00 | 5,518.80 |
| | | | | | | INV-101436 | Invoice | 0.00 | 1,108.80 |
| | | | | | | INV-101386 | Invoice | 0.00 | 250.00 |
| | | | | | | INV-101415 | Invoice | 0.00 | 11,940.00 |
| | | | | 130,770.85 | 0.00 | | | 0.00 | 130,770.85 |

Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

# Electrotek Corporation
## CASH RECEIPTS

Exhibit C
6 of 6

DATE FROM 03/08/2021 TO 03/31/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1837  Spartan Brooksville LLC | 2139 | 03/11/2021 | 03/11/2021 | 974.15 | 0.00 | INV-101241 | Invoice | 0.00 | 974.15 |
| | | | | 974.15 | 0.00 | | | 0.00 | 974.15 |
| 1665  Sparctronics | 277054 | 03/08/2021 | 03/08/2021 | 12,819.72 | 0.00 | INV-101405  INV-101419 | Invoice  Invoice | 0.00  0.00 | 7,496.22  5,323.50 |
| | 277211 | 03/17/2021 | 03/17/2021 | 7,371.00 | 0.00 | INV-101422  INV-101455 | Invoice  Invoice | 0.00  0.00 | 850.50  6,520.50 |
| | 277354 | 03/22/2021 | 03/22/2021 | 2,708.31 | 0.00 | INV-101475 | Invoice | 0.00 | 2,708.31 |
| | | | | 22,899.03 | 0.00 | | | 0.00 | 22,899.03 |
| 8036  Teledyne Advanced Elect. Sol. | w 03/29/21 | 03/29/2021 | 03/29/2021 | 16,849.67 | 0.00 | INV-101315  INV-101318  INV-101325 | Invoice  Invoice  Invoice | 0.00  0.00  0.00 | 8,873.40  2,218.85  5,750.42 |
| | | | | 16,849.67 | 0.00 | | | 0.00 | 16,849.67 |
| 1693  Zentech Manufacturing Inc | 61015 | 03/08/2021 | 03/08/2021 | 1,000.80 | 0.00 | INV-101268 | Invoice | 0.00 | 1,000.80 |
| | | | | 1,000.80 | 0.00 | | | 0.00 | 1,000.80 |
| GRAND TOTAL | | | | 1,274,239.16 | 0.00 | | | 58.15 | 426,831.97 |

Base Currency : $ US

Copyright © 1988 - 2021 Aptean

| Details | Posting Date | Description | Amount | Type | Check or Slip # | Cut | Vendor | Purpose |
|---|---|---|---|---|---|---|---|---|
| CHECK | 03/09/2021 | | -184.50 | CHECK_PAID | 3915 | 02/23/2021 | OCCUPATIONAL HEALTH CENTERS | Employee Drug Screening |
| CHECK | 03/09/2021 | | -1,165.25 | CHECK_PAID | 3938 | 02/23/2021 | RMS QUALITY SERVICE | Quality Verification |
| CHECK | 03/09/2021 | | -2,136.68 | CHECK_PAID | 3945 | 02/23/2021 | TCT CIRCUIT SUPPLY INC | Material/Supplies |
| CHECK | 03/08/2021 | | -1,489.59 | CHECK_PAID | 3963 | 03/01/2021 | VENTEC USA LLC | Material/Supplies |
| CHECK | 03/08/2021 | | -1,631.30 | CHECK_PAID | 3965 | 03/01/2021 | TAIYO AMERICA INC | Material/Supplies |
| CHECK | 03/11/2021 | | -5,637.80 | CHECK_PAID | 3992 | 03/02/2021 | MAGDERMID INC. | Material/Supplies |
| CHECK | 03/15/2021 | | -79.80 | CHECK_PAID | 3995 | 03/02/2021 | ROBIN MUELLER-CLINE | Expense Reimbursement |
| CHECK | 03/15/2021 | | -51.00 | CHECK_PAID | 4020 | 03/05/2021 | AUTO MACHINE TECHNOLOGIES | Repairs |
| CHECK | 03/23/2021 | | -466.50 | CHECK_PAID | 4023 | 03/05/2021 | NELSON CONTAINER CORPORATION | Material/Supplies |
| CHECK | 03/08/2021 | | -1,592.00 | CHECK_PAID | 4025 | 03/09/2021 | CIRCUIT SOLUTIONS LLC | Material/Supplies |
| CHECK | 03/17/2021 | | -129.58 | CHECK_PAID | 4026 | 03/11/2021 | N & M TRANSFER CO INC | Transportation |
| CHECK | 03/12/2021 | | -3,120.15 | CHECK_PAID | 4027 | 03/12/2021 | ZORN COMPRESSOR & EQUIPMENT | Repairs |
| CHECK | 03/19/2021 | | -728.00 | CHECK_PAID | 4029 | 03/16/2021 | SPECIALTY COATING SYSTEMS INC | Material/Supplies |
| CHECK | 03/22/2021 | | -1,595.11 | CHECK_PAID | 4031 | 03/17/2021 | VENTEC USA LLC | Material/Supplies |
| CHECK | 03/22/2021 | | -242.92 | CHECK_PAID | 4032 | 03/17/2021 | TAPECASE LTD | Material/Supplies |
| CHECK | 03/23/2021 | | -2,789.00 | CHECK_PAID | 4033 | 03/17/2021 | EXCELLON ACQUISITION LLC | Repairs |
| CHECK | 03/19/2021 | | -50.03 | CHECK_PAID | 4034 | 03/17/2021 | MIKE SWERDLOW | Expense Reimbursement |
| CHECK | 03/17/2021 | | -433.97 | CHECK_PAID | 4035 | 03/17/2021 | MICHELLE HORTON | Expense Reimbursement |
| CHECK | 03/23/2021 | | -362.50 | CHECK_PAID | 4036 | 03/17/2021 | INTEGRATED PROCESS SYSTEMS | Material/Supplies |
| CHECK | 03/19/2021 | | -1,276.50 | CHECK_PAID | 4037 | 03/18/2021 | ECKMS | Material/Supplies |
| CHECK | 03/22/2021 | | -4,255.90 | CHECK_PAID | 4038 | 03/18/2021 | TRESTER HOIST & EQUIPMENT | Repairs |
| CHECK | 03/23/2021 | | -461.45 | CHECK_PAID | 4039 | 03/18/2021 | LAKELAND SUPPLY INC | Material/Supplies |
| CHECK | 03/22/2021 | | -5,846.72 | CHECK_PAID | 4040 | 03/18/2021 | WOODS & ASSOCIATES | Material/Supplies |
| CHECK | 03/22/2021 | | -1,820.00 | CHECK_PAID | 4041 | 03/19/2021 | DLM TECHNOLOGIES | Material/Supplies |
| CHECK | 03/26/2021 | | -1,676.00 | CHECK_PAID | 4042 | 03/22/2021 | CHEMA TECHNOLOGY | Material/Supplies |
| CHECK | 03/26/2021 | | -123.00 | CHECK_PAID | 4044 | 03/22/2021 | OCCUPATIONAL HEALTH CENTERS | Employee Drug Screening |
| CHECK | 03/26/2021 | | -236.00 | CHECK_PAID | 4045 | 03/22/2021 | GRAINGER | Transportation |
| CHECK | 03/24/2021 | | -360.56 | CHECK_PAID | 4046 | 03/22/2021 | FEDEX | Transportation |
| CHECK | 03/26/2021 | | -282.00 | CHECK_PAID | 4047 | 03/22/2021 | GRAINGER | Material/Supplies |
| CHECK | 03/23/2021 | | -2,650.00 | CHECK_PAID | 4048 | 03/22/2021 | DOUGLAS C. JEFFERY | Engineering Contractor |
| CHECK | 03/29/2021 | | -319.20 | CHECK_PAID | 4049 | 03/22/2021 | ROBIN MUELLER-CLINE | Expense Reimbursement |
| CHECK | 03/24/2021 | | -463.42 | CHECK_PAID | 4050 | 03/22/2021 | NASSCO INC. | Material/Supplies |
| CHECK | 03/29/2021 | | -94.95 | CHECK_PAID | 4051 | 03/22/2021 | RMS QUALITY SERVICE | Quality Verification |
| CHECK | 03/26/2021 | | -1,367.00 | CHECK_PAID | 4052 | 03/22/2021 | ROBERT SZRAMEK | Repairs |
| CHECK | 03/26/2021 | | -7,359.62 | CHECK_PAID | 4053 | 03/22/2021 | STEVEN SCHWEID & ASSOCIATES | Insurance Reimbursement Service |
| CHECK | 03/24/2021 | | -6,486.39 | CHECK_PAID | 4054 | 03/22/2021 | SENTRY INSURANCE | Insurance |
| CHECK | 03/24/2021 | CHECK 03/26 | -360.00 | CHECK_PAID | 4055 | 03/22/2021 | VALLEY LABS INC | Quality Verification |
| CHECK | 03/30/2021 | | -55.00 | CHECK_PAID | 4056 | 03/22/2021 | SABRINA G. WILLIAMSON | Expense Reimbursement |
| CHECK | 03/26/2021 | | -4,926.90 | CHECK_PAID | 4057 | 03/22/2021 | WOODS & ASSOCIATES | Material/Supplies |
| CHECK | 03/24/2021 | | -1,592.00 | CHECK_PAID | 4059 | 03/23/2021 | CIRCUIT SOLUTIONS LLC | Material/Supplies |
| CHECK | 03/25/2021 | | -1,130.50 | CHECK_PAID | 4060 | 03/24/2021 | CHEMA TECHNOLOGY | Material/Supplies |
| CHECK | 03/30/2021 | | -91.75 | CHECK_PAID | 4061 | 03/24/2021 | BEARINGS INCORPORATED-SOUTH | Repairs |
| CHECK | 03/30/2021 | | -1,033.00 | CHECK_PAID | 4062 | 03/25/2021 | MATHIAS DIE COMPANY INC | Material/Supplies |
| CHECK | 03/26/2021 | | -2,506.92 | CHECK_PAID | 4063 | 03/25/2021 | WOODS & ASSOCIATES | Material/Supplies |
| CHECK | 03/30/2021 | | -1,722.76 | CHECK_PAID | 4064 | 03/25/2021 | REVERE ELECTRIC | Repairs |
| CHECK | 03/29/2021 | | -129.58 | CHECK_PAID | 4065 | 03/26/2021 | N & M TRANSFER CO INC | Transportation |
| CHECK | 03/29/2021 | | -2,037.29 | CHECK_PAID | 4066 | 03/26/2021 | MIKE SWERDLOW | Expense Reimbursement |
| CHECK | 03/29/2021 | | -301.87 | CHECK_PAID | 4071 | 03/29/2021 | BENCHMARK PRODUCTS | Transportation |
| CHECK | 03/31/2021 | | -469.55 | CHECK_PAID | 4082 | 03/29/2021 | MCMASTER-CARR SUPPLY CO | Material/Supplies |
| CHECK | 03/31/2021 | | -1,458.12 | CHECK_PAID | 4084 | 03/29/2021 | NASSCO INC. | Material/Supplies |

1 of 4 B

Exhibit D

| Type | Date | Description | Amount | | Date | Payee | Category |
|---|---|---|---|---|---|---|---|
| CHECK | 03/31/2021 | CHECK 4089 | -867.21 CHECK_PAID | 4089 | 03/29/2021 | RIVER RUN COMPUTERS INC. | IT Consultant |
| CHECK | 03/31/2021 | CHECK 4094 | -8,977.62 CHECK_PAID | 4094 | 03/29/2021 | CITY OF OAK CREEK | Taxes |
| DEBIT | 03/10/2021 | Online ACH Payment 5280586060 To IEC (_######5000 | -2,820.20 ACH_PAYMENT | | 03/10/2021 | IEC | Material/Supplies |
| DEBIT | 03/12/2021 | Online ACH Payment 5280898377 To IEC (_######5000 | -254.09 ACH_PAYMENT | | 03/12/2021 | IEC | Material/Supplies |
| DEBIT | 03/16/2021 | Online ACH Payment 5281229127 To All4PCB (_###### | -4,687.49 ACH_PAYMENT | | 03/16/2021 | All4PCB | Repairs |
| DEBIT | 03/16/2021 | Online ACH Payment 5281233552 To Insulectro (_##### | -17,660.80 ACH_PAYMENT | | 03/16/2021 | Insulectro | Material/Supplies |
| DEBIT | 03/17/2021 | Online ACH Payment 5281343548 To IEC (_######5000 | -1,876.60 ACH_PAYMENT | | 03/17/2021 | IEC | Material/Supplies |
| DEBIT | 03/17/2021 | Online ACH Payment 5281372628 To Insulectro (_### | -3,670.33 ACH_PAYMENT | | 03/17/2021 | Insulectro | Material/Supplies |
| DEBIT | 03/17/2021 | Online ACH Payment 5281349831 To MacDermid (_### | -531.00 ACH_PAYMENT | | 03/17/2021 | MacDermid | Material/Supplies |
| DEBIT | 03/18/2021 | Online ACH Payment 5281525537 To Hydrite (_######5 | -1,663.75 ACH_PAYMENT | | 03/18/2021 | Hydrite | Material/Supplies |
| DEBIT | 03/18/2021 | Online ACH Payment 5281525699 To Insulectro (_#### | -8,595.68 ACH_PAYMENT | | 03/18/2021 | Insulectro | Material/Supplies |
| DEBIT | 03/18/2021 | Online ACH Payment 5281526857 To Technic (_######5 | -64.10 ACH_PAYMENT | | 03/18/2021 | Technic | Material/Supplies |
| DEBIT | 03/19/2021 | Online ACH Payment 5281799677 To Insulectro (_#### | -3,172.00 ACH_PAYMENT | | 03/19/2021 | Insulectro | Material/Supplies |
| DEBIT | 03/19/2021 | Online ACH Payment 5281688376 To IEC (_######5000 | -4,125.00 ACH_PAYMENT | | 03/19/2021 | IEC | Material/Supplies |
| DEBIT | 03/19/2021 | Online ACH Payment 5281689473 To MacDermid (_### | -2,147.39 ACH_PAYMENT | | 03/19/2021 | MacDermid | Material/Supplies |
| DEBIT | 03/19/2021 | Online ACH Payment 5281701238 To Uline (_####2456) | -271.00 ACH_PAYMENT | | 03/19/2021 | Uline | Material/Supplies |
| DEBIT | 03/23/2021 | Online ACH Payment 5281716176 To Chemcut (_###### | -2,952.15 ACH_PAYMENT | | 03/22/2021 | Chemcut | Material/Supplies |
| DEBIT | 03/22/2021 | Online ACH Payment 5281701236 To Culligan (_#4561 | -1,430.12 ACH_PAYMENT | | 03/22/2021 | Culligan | Material/Supplies |
| DEBIT | 03/22/2021 | Online ACH Payment 5281707432 To Hydrite (_####### | -9,000.00 ACH_PAYMENT | | 03/22/2021 | Hydrite | Material/Supplies |
| DEBIT | 03/22/2021 | Online ACH Payment 5281613507 To Uyemura (_#### | -11,124.42 ACH_PAYMENT | | 03/22/2021 | Uyemura | Material/Supplies |
| DEBIT | 03/23/2021 | Online ACH Payment 5281547937 To Insulectro (_#### | -20,401.63 ACH_PAYMENT | | 03/23/2021 | Insulectro | Material/Supplies |
| DEBIT | 03/23/2021 | Online ACH Payment 5281549989 To Chemcut (_##### | -1,055.25 ACH_PAYMENT | | 03/23/2021 | Chemcut | Material/Supplies |
| DEBIT | 03/23/2021 | Online ACH Payment 5281896451 To IEC (_######5000 | -4,565.63 ACH_PAYMENT | | 03/23/2021 | IEC | Material/Supplies |
| DEBIT | 03/24/2021 | Online ACH Payment 5282060481 To Insulectro (_#### | -1,791.00 ACH_PAYMENT | | 03/23/2021 | Insulectro | Material/Supplies |
| DEBIT | 03/23/2021 | Online ACH Payment 5282061515 To Taiyo (_######### | -1,860.00 ACH_PAYMENT | | 03/23/2021 | Taiyo | Material/Supplies |
| DEBIT | 03/25/2021 | Online ACH Payment 5282283085 To Buehler (_###837 | -403.75 ACH_PAYMENT | | 03/24/2021 | Buehler | Material/Supplies |
| DEBIT | 03/25/2021 | Online ACH Payment 5282284187 To Chemcut (_##### | -533.80 ACH_PAYMENT | | 03/25/2021 | Chemcut | Material/Supplies |
| DEBIT | 03/26/2021 | Online ACH Payment 5282380588 To Chemcut (_##### | -913.60 ACH_PAYMENT | | 03/26/2021 | Chemcut | Material/Supplies |
| DEBIT | 03/26/2021 | Online ACH Payment 5282383418 To Insulectro (_#### | -2,688.25 ACH_PAYMENT | | 03/25/2021 | Insulectro | Material/Supplies |
| DEBIT | 03/26/2021 | Online ACH Payment 5282344514 To AGC Nelco Americ | -3,703.20 ACH_PAYMENT | | 03/26/2021 | Nelco | Material/Supplies |
| DEBIT | 03/29/2021 | Online ACH Payment 5282569322 To Digi Key (_##596) | -25,468.92 ACH_PAYMENT | | 03/26/2021 | Digikey | Material/Supplies |
| DEBIT | 03/29/2021 | Online ACH Payment 5282591113 To Hawkins (_###### | -512.40 ACH_PAYMENT | | 03/29/2021 | Hawkins | Material/Supplies |
| DEBIT | 03/30/2021 | Online ACH Payment 5282680690 To Insulectro (_#### | -1,230.72 ACH_PAYMENT | | 03/29/2021 | Insulectro | Material/Supplies |
| DEBIT | 03/30/2021 | Online ACH Payment 5282745715 To Taiyo (_######### | -1,290.00 ACH_PAYMENT | | 03/30/2021 | Taiyo | Material/Supplies |
| DEBIT | 03/30/2021 | Online ACH Payment 5282748151 To IEC (_######5000 | -3,223.06 ACH_PAYMENT | | 03/30/2021 | IEC | Material/Supplies |
| DEBIT | 03/30/2021 | Online ACH Payment 5282763360 To MacDermid (_## | -7,799.42 ACH_PAYMENT | | 03/30/2021 | MacDermid | Material/Supplies |
| DEBIT | 03/31/2021 | Online ACH Payment 5282887200 To Buehler (_###837 | -3,522.85 ACH_PAYMENT | | 03/31/2021 | Buehler | Material/Supplies |
| DEBIT | 03/16/2021 | ONLINE DOMESTIC WIRE TRANSFER A/C: IPC INTERNAT | -1,105.00 WIRE_OUTGOING | | 03/16/2021 | IPC | Training Supplies |
| DEBIT | 03/29/2021 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: LLOYDS | -4,350.00 WIRE_OUTGOING | | 03/29/2021 | Exact | Software |
| DEBIT | 03/30/2021 | ONLINE INTERNATIONAL WIRE TRANSFER VIA: BANK OF | -980.00 WIRE_OUTGOING | | 03/30/2021 | Fried Enterprise | Material/Supplies |
| DEBIT | 03/08/2021 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: LLOYDS | -1,323.76 WIRE_OUTGOING | | 03/29/2021 | Account Services | Material/Supplies |
| DEBIT | 03/24/2021 | ORIG CO NAME:CINTASCORPORATIO   ORIG ID:1311 | -635.36 ACH_DEBIT | | 03/24/2021 | Cintas | Uniforms |
| DEBIT | 03/25/2021 | ORIG CO NAME:DENTAL SELECT IT    ORIG ID:132050 | -3,814.70 ACH_DEBIT | | 03/25/2021 | Dental Select | Insurance |
| DEBIT | 03/17/2021 | ORIG CO NAME:INSULECTRO5581     ORIG ID:133050 | -477.65 ACH_DEBIT | | 03/17/2021 | Insulectro | Material/Supplies |
| DEBIT | 03/18/2021 | ORIG CO NAME:MOBILE MINI         ORIG ID:18607483 | -190.17 ACH_DEBIT | | 03/18/2021 | Mobile Mini | Storage |
| DEBIT | 03/31/2021 | ORIG CO NAME:MOBILE MINI         ORIG ID:18607483 | -58.03 ACH_DEBIT | | 03/31/2021 | Mobile Mini | Storage |
| DEBIT | 03/15/2021 | ORIG CO NAME:PAWNEE EQUIPMENT  ORIG ID:1841 | -8,051.70 ACH_DEBIT | | 03/15/2021 | Pawnee | Leased Equipment |
| DEBIT | 03/25/2021 | ORIG CO NAME:PAWNEE EQUIPMENT  ORIG ID:1841 | -350.50 ACH_DEBIT | | 03/25/2021 | Pawnee | Leased Equipment |
| DEBIT | 03/10/2021 | ORIG CO NAME:PAYCOM             ORIG ID:1260302434 | -130,080.06 ACH_DEBIT | | 03/10/2021 | Paycom | Payroll |

2 of 8

EXHIBIT D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEBIT | 03/24/2021 | ORIG CO NAME:PAYCOM | ORIG ID:1260320246 | -125,884.02 ACH_DEBIT | ACH | 03/24/2021 | Paycom | Payroll |
| DEBIT | 03/12/2021 | ORIG CO NAME:Sentry Life Ins | ORIG ID:SENTRYINS! | -4,884.58 ACH_DEBIT | ACH | 03/12/2021 | SENTRY INSURANCE | Insurance |
| DEBIT | 03/25/2021 | ORIG CO NAME:Sentry Life Ins | ORIG ID:SENTRYINS! | -4,978.25 ACH_DEBIT | ACH | 03/26/2021 | SENTRY INSURANCE | Insurance |
| DEBIT | 03/30/2021 | ORIG CO NAME:U. P. S. | ORIG ID:2159307046 D | -1,999.90 ACH_DEBIT | ACH | 03/30/2021 | UPS | Transportation |
| DEBIT | 03/16/2021 | ORIG CO NAME:U. P. S. | ORIG ID:2159307046 D | -1,898.54 ACH_DEBIT | ACH | 03/16/2021 | UPS | Transportation |
| DEBIT | 03/09/2021 | ORIG CO NAME:U. P. S. | ORIG ID:2159307046 D | -1,187.01 ACH_DEBIT | ACH | 03/09/2021 | UPS | Transportation |
| DEBIT | 03/23/2021 | ORIG CO NAME:U. P. S. | ORIG ID:2159307046 D | -1,781.77 ACH_DEBIT | ACH | 03/23/2021 | UPS | Transportation |
| DEBIT | 03/30/2021 | ORIG CO NAME:U. P. S. | ORIG ID:4159307046 D | -88.53 ACH_DEBIT | ACH | 03/30/2021 | UPS | Transportation |
| DEBIT | 03/16/2021 | ORIG CO NAME:U. P. S. | ORIG ID:4159307046 D | -240.00 ACH_DEBIT | ACH | 03/16/2021 | UPS | Transportation |
| DEBIT | 03/08/2021 | ORIG CO NAME:WASTE MANAGEMENT | ORIG ID:90( | -1,579.58 ACH_DEBIT | ACH | 03/08/2021 | Waste Management | Waste Pickup |

-\$48,358.07

3 of 4

Exhibit G

Exhibit D

4 of 4

BANK : Chase Bank                                Date From : 03/01/2021 To : 03/31/2021

| CHECK NUMBER | CHECK DATE | AMOUNT | PAY TO | STATUS | |
|---|---|---|---|---|---|
| 2601 | 08/06/2020 | 486.84 | ACUITY BRAND LIGHTING INC | Open | Tariff Refund |
| 3909 | 02/23/2021 | 2,000.00 | APTEAN INC | Open | Software |
| 4028 | 03/15/2021 | 606.02 | GLOBAL CUSTOM MACHINE | Open | Repairs |
| 4067 | 03/29/2021 | 360.00 | ACCURATE MACHINE SERVICE | Open | Repairs |
| 4068 | 03/29/2021 | 937.45 | AIRGAS USA LLC | Open | Material/Supplies |
| 4069 | 03/29/2021 | 190.35 | ALLIED HIGH TECH PRODUCTS INC | Open | Material/Supplies |
| 4070 | 03/29/2021 | 908.70 | AT&T | Open | Utility |
| 4072 | 03/29/2021 | 50.00 | BRENNTAG GREAT LAKES LLC | Open | Material/Supplies |
| 4073 | 03/29/2021 | 255.00 | BUEHLER A DIVISION OF | Open | Material/Supplies |
| 4074 | 03/29/2021 | 170.00 | C.R.T. INC | Open | Material/Supplies |
| 4075 | 03/29/2021 | 96.50 | CHEMA TECHNOLOGY | Open | Material/Supplies |
| 4076 | 03/29/2021 | 120.00 | DIETZ ELECTRIC COMPANY | Open | Repairs |
| 4077 | 03/29/2021 | 833.44 | DLM TECHNOLOGIES | Open | Repairs |
| 4078 | 03/29/2021 | 84.00 | FRED LEVINE SERVICES INC | Open | Material/Supplies |
| 4079 | 03/29/2021 | 1,041.88 | HARRINGTON INDUSTRIAL PLASTICS | Open | Material/Supplies |
| 4080 | 03/29/2021 | 410.00 | KYOCERA PRECISION TOOLS INC | Open | Material/Supplies |
| 4081 | 03/29/2021 | 2,405.65 | MACDERMID INC. | Open | Material/Supplies |
| 4083 | 03/29/2021 | 399.21 | MIDWEST SIGN & SCREEN PRINTING | Open | Material/Supplies |
| 4085 | 03/29/2021 | 68.25 | ORBOTECH INC | Open | Repairs |
| 4086 | 03/29/2021 | 1,792.20 | PRECIOUS METAL PROCESSING | Open | Material/Supplies |
| 4087 | 03/29/2021 | 76.30 | REDISHRED ACQUISITION INC | Open | Material/Supplies |
| 4088 | 03/29/2021 | 85.51 | QUADIENT LEASING USA INC | Open | Material/Supplies |
| 4090 | 03/29/2021 | 35.00 | SALTCO | Open | Material/Supplies |
| 4091 | 03/29/2021 | 1,610.00 | ST & S GROUP | Open | Quality Verification |
| 4092 | 03/29/2021 | 264.00 | TCT CIRCUIT SUPPLY INC | Open | Material/Supplies |
| 4093 | 03/29/2021 | 514.53 | TEXAS TECHNOLOGIES | Open | Material/Supplies |
| 4095 | 03/29/2021 | 73.50 | ULINE | Open | Material/Supplies |
| 4096 | 03/29/2021 | 360.00 | VALLEY LABS INC | Open | Quality Verification |
| 4097 | 03/29/2021 | 159.48 | VENTEC USA LLC | Open | Material/Supplies |
| 4098 | 03/29/2021 | 9,420.23 | VEOLIA ENVIRONMENTAL SERVICES | Open | Waste Pickup |
| 4099 | 03/29/2021 | 55.00 | SABRINA G. WILLIAMSON | Open | Expense Reimbursement |
| 4101 | 03/30/2021 | 1,175.00 | G & H ENTERPRISES | Open | Material/Supplies |
| 4102 | 03/30/2021 | 284.00 | WIPER TECH | Open | Material/Supplies |
| 4103 | 03/30/2021 | 362.50 | INTEGRATED PROCESS SYSTEMS | Open | Material/Supplies |
| 4104 | 03/30/2021 | 96.96 | BEARINGS INCORPORATED-SOUTH | Open | Material/Supplies |
| 4105 | 03/30/2021 | 728.00 | PIEPER ELECTRIC INC | Open | Repairs |
| 4106 | 03/31/2021 | 2,920.12 | WOODS & ASSOCIATES | Open | Material/Supplies |
| | | 31,435.62 | | | |

+ 548,358.07

$ 579,793.69

| INVOICE / | DEBIT | STATUS | DATE | DUE DATE | PO/REF NUM | TOTAL DUE |
|---|---|---|---|---|---|---|
| SUPPLIER: 9111155970 | AIRNO | AIRGAS Active | USA LLC 03/18/2021 | 04/17/2021 PO-095892 | STATUS: | 3,432.59 Material/Supply |
| SUPPLIER: 3599913 | AMERA | ASSOCIA Active | TED RACK CO 03/19/2021 | 04/18/2021 | STATUS: | 40.00 Material/Supply |
| SUPPLIER: G220435 | ASSOC | ASSOCIA Active | TED BAG COM PANY 03/16/2021 | 04/15/2021 PO-100274 | STATUS: | 38.54 Material/Supply |
| SUPPLIER: 8899 | ATOZR | A TO Z Active | REFRIGERATI ON & HVAC 03/29/2021 | 04/28/2021 | STATUS: | 780.86 Repairs |
| SUPPLIER: 1022 | BLANC | BLANCA' Active | S CLEANING SERVICES LL C 03/29/2021 | 03/29/2021 | STATUS: | 3,500.00 Cleaning Service |
| SUPPLIER: 4079834325 4079647243 | CINTA | CINTAS Active Active | CORPORATION #447 03/18/2021 03/25/2021 | 04/17/2021 04/24/2021 | STATUS: | 616.12 Uniforms 590.56 Uniforms |
| SUPPLIER: 545/049-03 11363 | COLON | COLONIA Active | L LIFE 03/25/2021 | 04/10/2021 | STATUS: | 1,168.78 Insurance |
| SUPPLIER: 7879781 | COMPO | COMPOSI Active | TES ONE LLC 03/26/2021 | 03/26/2021 PO-100338 | STATUS: | 453.20 Material/Supply |
| SUPPLIER: 740880 | CULLI | MEREDIT Active | H'S CULLIGA N WATER 03/30/2021 | 04/29/2021 | STATUS: | 424.50 Material/Supply |
| SUPPLIER: 7320 | DLMTE | DLM TEC Active | HNOLOGIES 03/14/2021 | 04/13/2021 PO-100175 | STATUS: | 418.50 Material/Supply |
| SUPPLIER: 436334272-1 | ECHO | ECHO GLO Active | BAL LOGISTI CS INC 03/26/2021 | 04/25/2021 | STATUS: | 219.07 Transportation |
| SUPPLIER: 7-316-4319 7-324-3962 | FEDEX | FEDEX 6 Active 7 Active | 03/24/2021 03/31/2021 | 04/08/2021 04/15/2021 | STATUS: | 196.50 Transportation 178.82 Transportation |

Exhibit E

1 of 4

| SUPPLIER | Invoice/Ref | Status | Date | Due/PO Date | PO | Amount | Type |
|---|---|---|---|---|---|---|---|
| FILTE — FILTER TECHNOLOGY INC | 348251. | Active | 03/16/2021 | 04/15/2021 | PO-099895 | 273.95 | Material/Supply |
| FISHE — FISHER SCIENTIFIC | 695617.1 | Active | 03/16/2021 | 04/15/2021 | PO-100146 | 201.26 | Material/Supply |
| | 8000374 | Active | 03/24/2021 | 04/23/2021 | PO-100146 | 341.77 | Material/Supply |
| FLORI — FLORIDA CIRTECH | 110385 | Active | 03/30/2021 | 04/29/2021 | PO-100340 | 462.00 | Material/Supply |
| HARIN — HARRINGTON INDUSTRIAL PLASTICS | 4626799 | Active | 03/18/2021 | 04/17/2021 | PO-100233 | 2,340.39 | Material/Supply |
| | 4626808 | Active | 03/19/2021 | 04/18/2021 | PO-100233 | 439.94 | Material/Supply |
| | 4626856 | Active | 03/26/2021 | 04/25/2021 | PO-100092 | 429.55 | Material/Supply |
| | 4626857 | Active | 03/26/2021 | 04/25/2021 | PO-100170 | 379.84 | Material/Supply |
| HTMSE — HTM SENSORS | 692629 | Active | 03/23/2021 | 04/22/2021 | PO-100331 | 185.25 | Material/Supply |
| INSUL — INSULECTRO | 1000486569 | Active | 03/30/2021 | 04/29/2021 | PO-100263 | 31.20 | Material/Supply |
| JEFFE — DOUGLAS C. JEFFERY | 03/27/21 exp rpt | Active | 03/27/2021 | 03/27/2021 | | 3,175.00 | Contracted Temp |
| JMBRE — JM BRENNAN INC | SALES00012 7905 | Active | | 04/18/2021 | PO-099995 | 1,036.01 | Repair |
| JPTEC — JP TECH | 2021-24403 | Active | 03/10/2021 | 04/09/2021 | PO-100208 | 3,247.66 | Material/Supply |
| LEVIN — FRED LEVINE SERVICES INC | 21-3-39 | Active | 03/16/2021 | 04/15/2021 | PO-100272 | 160.00 | Material/Supply |
| MARCH — NORDSON | 9693002138 | March | 03/25/2021 | 04/24/2021 | PO-100280 | 296.00 | Material/Supply |

Exhibit E
2 of 4

| SUPPLIER | CODE | | NAME | | DATE | DATE | STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 55932545 | MCMAS | Active | MCMASTE | R-CARR SUPP | 03/17/2021 | 04/16/2021 | PO-100282 | 596.44 Material/Supply |
| 55935766 | | Active | | LY CO | 03/23/2021 | 04/22/2021 | PO-100322 | 641.84 Material/Supply |
| 03/09/21_c | MENAR harges | Active | CAPITAL | ONE COMMER | 03/09/2021 | 04/08/2021 | STATUS: | 122.47 Material/Supply |
| 03/22/21_c | harges | Active | | CIAL | 03/22/2021 | 04/22/2021 | | 55.36 Material/Supply |
| 281-580031 | METRO | 574 Active | METROHM | USA INC | 03/18/2021 | 04/17/2021 | PO-100267 | 2,862.40 Material/Supply |
| 999210505 | MICRN | Active | MICRONU | TRIENTS | 03/17/2021 | 04/30/2021 | PO-100217 | 2,126.85 Material/Supply |
| IW-065-21 | MILME | Active | MILWAUK | EE METRO SE WERAGE | 03/31/2021 | 04/30/2021 | STATUS: | 1,211.00 Material/Supply |
| 21739535 | NEFFE | Active | NEFF GR | OUP DISTRIB UTORS | 03/30/2021 | 04/29/2021 | PO-100281 | 144.90 Material/Supply |
| 783.9042.0 | OAKCR | 1 Active | OAK CRE | EK WATER & SEWER | 03/15/2021 | 04/20/2021 | PO-100231 | 1,371.92 Utility |
| 783.9042.0 | | 2 Active | | | 03/15/2021 | 04/20/2021 | | 2,659.23 Utility |
| 62511010 | PRAXA | Active | PRAXAIR | DISTRIBUTI ON INC | 03/23/2021 | 04/22/2021 | STATUS: | 215.62 Material/Supply |
| 320820 | ROTOR | Active | ROTO-RO | OTER | 03/15/2021 | 04/14/2021 | PO-100231 | 40.09 Material/Supply |
| 85548805 | SAFET | Active | SAFETY- | KLEEN SYSTE MS INC | 03/18/2021 | 04/17/2021 | STATUS: | 387.47 Material/Supply |
| 288329 | SERFI | Active | SERVICE | FILTRATION CORP | 03/22/2021 | 04/21/2021 | PO-100258 | 1,489.36 Material/Supply |

Exhibit #
3 of 4

| SUPPLIER | Name | Status | Date | Date | STATUS | Amount / Type |
|---|---|---|---|---|---|---|
| SUPPLIER: SWERD 03/30/21 e xp rpt | MIKE SW ERDLOW | | 03/30/2021 | 04/04/2021 | STATUS: | 819.33 Material/Supply |
| SUPPLIER: TAIYO | TAIYO A MERICA INC | | | | | |
| 2021-94704 | | 0 Active | 03/10/2021 | 04/24/2021 PO-100223 | | 931.26 Material/Supply |
| 2021-94736 | | 0 Active | 03/11/2021 | 04/25/2021 PO-100244 | | 2,577.47 Material/Supply |
| 2021-94767 | | 0 Active | 03/11/2021 | 04/25/2021 PO-100252 | | 334.73 Material/Supply |
| DBM-009254 | | 0 Active | 03/30/2021 | 528274S716 | | -1,290.00 Material/Supply |
| SUPPLIER: TCTCI | TCT CIR CUIT SUPPLY INC | | | | | |
| INV768913 | | Active | 03/12/2021 | 05/11/2021 PO-100265 | | 348.00 Material/Supply |
| INV369254 | | Active | 03/23/2021 | 04/22/2021 PO-100312 | | 754.00 Material/Supply |
| SUPPLIER: TECHU | TECHNIC A USA | | | | | |
| IN2721942 | | Active | 03/25/2021 | 04/24/2021 PO-100333 | | 203.28 Material/Supply |
| IN2721984 | | Active | 03/29/2021 | 04/28/2021 PO-100201 | | 289.05 Material/Supply |
| SUPPLIER: TREST | TRESTER HOIST & EQ UIPMENT | | | | | |
| 7254783 | | Active | 03/26/2021 | 04/25/2021 PO-100049 | | 26.76 Material/Supply |
| SUPPLIER: UNITE | UNITED PARCEL SERV ICE | | | | | |
| 583782131 | | Active | 03/27/2021 | 04/05/2021 | STATUS: | 2,020.51 Material/Supply |
| SUPPLIER: UPSFR | UPS FRE IGHT | | | | | |
| 623596352 | | Active | 03/22/2021 | 04/02/2021 | STATUS: | 139.39 Transportation |
| SUPPLIER: VEOLI | VEOLIA ENVIRONMENT AL SERVICES | | | | | |
| 106619216 | | Active | 03/22/2021 | 04/21/2021 PO-099905 | | 8,072.94 Environmental |
| 107218240 | | Active | 03/25/2021 | 04/24/2021 PO-100086 | | 3,475.88 Environmental |
| SUPPLIER: WACO | WILKENS- ANDERSON | | | | | |
| S1194834.0 | 1 Active | | 03/25/2021 | 04/24/2021 PO-100336 | STATUS: | 337.32 Material/Supply |
| SUPPLIER: WARRE | WARRE WARREND ER LTD | | | | | |
| 0057263-IN | | Active | 03/18/2021 | 04/17/2021 PO-100173 | STATUS: | 99.20 Material/Supply |

58,525.93

Exhibit E
4 of 7

Exhibit F

| CUSTOMER NAME | CUSTOMER CODE | <= 30 Days | 31 - 60 Days (OVER 0 DAYS) | 61 - 90 Days (OVER R 0.20 BALANCE) | > 90 Days | TOTAL | Terms |
|---|---|---|---|---|---|---|---|
| ATEK Products LLC | 1084 | 2,731.52 | 0 | 0 | 0 | 2,731.52 | Net 30 |
| Acuity Brands Lighting Inc/GGS | 2307A | 0 | 0 | 0 | 260,243.45 | 260,243.45 | Net 30 |
| Adtran,Inc | 2189 | 11,163.50 | 3,627.00 | 0 | 0 | 14,790.50 | Net 30 |
| Aimtron Systems, LLC | 1754 | 2,695.00 | 0 | 0 | 0 | 2,695.00 | Net 30 |
| Avionics Interface Tech | 1254 | 0 | 7,680.00 | 0 | 0 | 7,680.00 | Net 30 |
| Circuit Technology, Inc | 2132 | -323.4 | 0 | 0 | 0 | -323.4 | Net 30 |
| Computetrix | 2391 | 8,339.02 | 0 | 0 | 0 | 8,839.02 | Net 30 |
| Connor Winfield Corporation | 1227 | 1,829.59 | 0 | 0 | 0 | 1,829.59 | Net 30 |
| Creation Technologies WI Inc | 8535 | 1,248.00 | 0 | 0 | 0 | 1,248.00 | Net 30 |
| Creative Foam Corporation | 1473 | 1,248.00 | 0 | 0 | 0 | 1,248.00 | Net 30 |
| Crown | 1840 | 4,697.00 | 0 | 402 | 2,793.00 | 7,892.00 | Net 30 |
| DBS Training & Control Systems | 1389 | 1,851.30 | 1,196.62 | 0 | 0 | 3,047.92 | Net 30 |
| Delta Group Electronics Inc | 2392 | 15,663.54 | 1,196.00 | 0 | 0 | 16,859.54 | Net 30 |
| Dimricco Medic Device | 2143 | 17,324.00 | -149.64 | 0 | 0 | 17,173.36 | Net 30 |
| Ducommun Inc-OX | 8601 | 36,175.00 | 10,130.12 | 0 | 0 | 46,309.12 | Net 30 |
| EEI MANUFACTURING SERVICES | 2468 | 1,552.00 | 0 | 0 | 0 | 1,552.00 | Net 30 |
| East West Wisconsin, LLC | 8332 | 4,295.65 | 0 | 0 | 0 | 4,295.65 | Net 30 |
| Ensign Power Systems,Inc | 2256 | 0 | 21,108.80 | 0 | 0 | 21,108.80 | Net 30 |
| Extreme Engineering Solutions | 1127 | 13,646.38 | 0 | 0 | 0 | 13,646.38 | Net 30 |
| Flextronics Sales Marketing No | 1593 | 64,017.59 | 39,562.50 | 27,282.84 | 0 | 130,862.93 | Net 30 |
| GE Healthcare | 8696 | 1,745.70 | 0 | 1,163.80 | 0 | 2,909.50 | Net 30 |
| General Cable | 2497 | 3,202.00 | 0 | 0 | 0 | 3,202.00 | Net 30 |
| General Dynamics Land Systems | 1821 | 27,682.79 | 0 | 0 | -148.95 | 27,533.84 | Net 30 |
| Grayhill | 7078 | -2,050.90 | 0 | 0 | -1,179.97 | -3,230.87 | Net 30 |
| Jabil Circuit - Florida | 1489 | 255,142.02 | 65,258.74 | -6,572.00 | -128,561.26 | 185,267.50 | Net 30 |
| Jabil Circuit Sdn Bhd | 1670 | 5,440.60 | 0 | 0 | 0 | 5,440.60 | Net 30 |
| Kauffman Engineering | 1780 | 4,578.52 | 21,525.38 | 0 | 0 | 26,103.90 | Net 30 |
| LeeMAH Electronics, Inc | 1662 | 0 | 1,300.03 | 0 | 0 | 1,300.03 | Net 30 |
| MTI Electronics | 1049 | 46,517.06 | 9,991.06 | 0 | 0 | 56,508.12 | Net 30 |
| Marian Milwaukee | 2455 | 13,092.00 | 0 | 0 | 0 | 13,092.00 | Net 30 |
| Molex, LLC | 1949 | 4,375.00 | 0 | 0 | 3,868.00 | 8,243.00 | Net 30 |
| NRI Electronics, Inc. | 1097 | 1,200.18 | 0 | 0 | 0 | 1,200.18 | Net 30 |
| Nexok, Inc. | 1156 | 23,680.28 | 14,302.40 | 0 | 0 | 37,582.68 | Net 30 |
| Optical Cable Corporation | 8612 | 0 | 7,560.00 | 0 | 0 | 7,560.00 | Net 30 |
| Orbital Sciences Corporation | 2617 | 87,876.35 | 0 | 0 | 0 | 87,876.35 | Net 30 |
| Plexus (Xiamen) Co., Ltd. | 1330 | 10,727.17 | -513.19 | 0 | -7,504.99 | 2,708.99 | Net 30 |
| Plexus Manufacturing SDN BMD | 2126 | 97,203.70 | 8,088.23 | 0 | -23.53 | 105,268.40 | Net 30 |
| Plexus/Electric Assemb | 1891 | 90,553.96 | 0 | 0 | -453.83 | 90,100.13 | Net 30 |
| Plexus-Boise | 8666 | 115,339.50 | 145,744.95 | -2,838.00 | 0 | 258,246.45 | Net 30 |
| SFO Technologies Pvt. Ltd | 1434 | 0 | -39,000.00 | 0 | 0 | -39,000.00 | Net 30 |
| SMTC/MC ASSEMBLY | 1105 | 0 | 7,330.92 | 0 | 0 | 7,330.92 | Net 30 |
| Saline Lectronics Inc. | 1256 | 48,561.86 | 12,854.46 | 0 | 0 | 61,416.32 | Net 30 |
| Siemens Healthcare Gmbh | 1773 | 120,184.89 | 25,188.45 | 12,234.35 | 0 | 157,607.73 | Net 30 |
| Smiths Interconnect Americas | 1763 | 0 | 2,250.00 | 0 | 0 | 2,250.00 | Net 30 |
| Spartronics | 1665 | 23,679.42 | 0 | 0 | -3,249.00 | 20,430.33 | Net 30 |
| Systems Technology, Inc | 1591 | 0 | 2,669.17 | 0 | 0 | 2,669.17 | Net 30 |
| Tecnova Electronics, Inc | 1528 | 4,016.30 | 0 | 0 | 0 | 4,016.30 | Net 30 |
| Teledyne Advanced Elect. Sol. | 8036 | 19,252.74 | 72,730.44 | 0 | 0 | 91,983.18 | Net 30 |
| Varitron Technologies | 2039 | 820 | 1,455.50 | 0 | 0 | 2,275.50 | Net 30 |
| Zenteon Manufacturing Inc | 1603 | 5,774.52 | 0 | 0 | 0 | 5,774.52 | Net 30 |
| | | 1,006,590.28 | 541,399.62 | 31,375.54 | 125,782.83 | 1,705,148.27 | |

Bank Statement

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 27, 2021 through March 31, 2021

Account Number:               .7386



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00122843 DRE 201 210 09121 NNNNNNNNNNNN  1 000000000 80 0000
ELECTROTEK CORPORATION
DEBTOR-IN-POSSESSION 21-30409
7745 S 10TH ST
OAK CREEK WI 53154

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$267,691.07** |
| Deposits and Additions | 31 | 1,625,851.30 |
| Checks Paid | 111 | -228,514.03 |
| Electronic Withdrawals | 80 | -595,101.41 |
| Fees | 2 | -280.00 |
| **Ending Balance** | **224** | **$1,069,646.93** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Lockbox No: 734899 For 4 Items At 16:00 5 Trn: 2100127060Lb | $42,259.45 |
| 03/01 | Orig CO Name:Prysmian        Orig ID:1000007995 Desc Date:210301 CO Entry Descr:Payments  Sec:CTX   Trace#:021000029730316 Eed:210301   Ind ID:2100000977 Ind Name:0008Electrotek Corpo Trn: 0609730316Tc | 5,037.00 |
| 03/01 | Orig CO Name:Aimtron Systems      Orig ID:P814658636 Desc Date:210301 CO Entry Descr:ACH    Sec:CCD  Trace#:071926659730326 Eed:210301   Ind ID:Electrotek Team       Ind Name:Electrotek Corporation 0034190837 Trn: 0609730326Tc | 2,015.76 |
| 03/02 | Lockbox No: 734899 For 2 Items At 16:00 5 Trn: 2100444061Lb | 15,213.62 |
| 03/02 | Orig CO Name:Plexus Corp.       Orig ID:2391344447 Desc Date:    CO Entry Descr:Corp Pmt  Sec:CTX   Trace#:111000025639204 Eed:210302   Ind ID:3573Pt658889 Ind Name:0012Electrotek Corpo Trn: 0615639204Tc | 87,551.36 |
| 03/03 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Plexus (Xiamen) CO., Ltd Ree Trade Zone Fujian China/Cn Ref: Nbnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac-000000005873 Org=/Cnhsbc003012598055 Ree Trade Zone Fujian China/Cn Ogb=Ie Hsbc Ba Nk China A/C Pudong Shanghai 200120 China Obi=1563447Pk66896 5 Ssn: 0185741 Trn: 4160900062Fc | 114,090.62 |

# CHASE ◯

February 27, 2021 through March 31, 2021

Account Number:      **7386**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | Orig Name:Jabil Defense &    Orig ID:9502138032 Desc Date:210302 CO Entry Descr:Payments Sec:CTX   Trace#:021000202832446 Eed:210303   Ind ID:2000058812 Ind Name:0015Electrotek Corpo Trn: 0620832446Tc | 52,684.20 |
| 03/05 | Lockbox No: 734899 For 1 Items At 16:00 5 Trn: 2100916064Lb | 32,760.13 |
| 03/08 | Lockbox No: 734899 For 7 Items At 16:00 5 Trn: 2101519067Lb | 47,259.64 |
| 03/08 | Orig CO Name:Plexus Corp.    Orig ID:2391344447    CO Entry Descr:Corp Pmt Sec:CTX   Trace#:111000024875701 Eed:210308   Ind ID:3573Pt659457 Ind Name:0012Electrotek Corpo Trn: 0674875701Tc | 80,570.85 |
| 03/08 | Orig CO Name:Kauffman Enginee    Orig ID:4270422086 Desc Date:    CO Entry Descr:Vendor Pmtsec:CCD   Trace#:121140394875699 Eed:210308   Ind ID:24597 Ind Name:Electrotek Corporation 1397 Trn: 0674875699Tc | 5,992.49 |
| 03/11 | Lockbox No: 734899 For 13 Items At 16:00 5 Trn: 2101053070Lb | 30,372.21 |
| 03/12 | Orig CO Name:Teradyne Inc    Orig ID:1042272148 Desc Date:    CO Entry Descr:Corp Pmt Sec:CCD   Trace#:051000014714751 Eed:210312   Ind ID:324190 Ind Name:Electrotek Corporation Trn: 0714714751Tc | 1,492.01 |
| 03/15 | Orig CO Name:Plexus Corp.    Orig ID:2391344447 Desc Date:    CO Entry Descr:Corp Pmt Sec:CTX   Trace#:111000021501410 Eed:210315   Ind ID:3573Pt660120 Ind Name:0012Electrotek Corpo Trn: 0741501410Tc | 62,381.95 |
| 03/15 | Orig CO Name:Crfoco1449    Orig ID:1381905349 Desc Date:    CO Entry Descr:Corp Pay Sec:CCD   Trace#:072000091501408 Eed:210315   Ind ID:Electrotek Ind Name:Electrotek Corporation Trn: 0745501408Tc | 7,045.50 |
| 03/16 | Lockbox No: 734899 For 2 Items At 16:00 5 Trn: 2101218075Lb | 8,068.97 |
| 03/17 | Lockbox No: 734899 For 5 Items At 16:00 5 Trn: 2100721076Lb | 40,500.40 |
| 03/17 | Orig CO Name:Jabil Defense &    Orig ID:9502138032 Desc Date:210316 CO Entry Descr:Payments Sec:CTX   Trace#:021000023391072 Eed:210317   Ind ID:2000059031 Ind Name:0013Electrotek Corpo Trn: 0763391072Tc | 51,949.72 |
| 03/19 | Orig CO Name:Kauffman Enginee    Orig ID:4270422086 Desc Date:    CO Entry Descr:Vendor Pmtsec:CCD   Trace#:121140396279867 Eed:210319   Ind ID:24726 Ind Name:Electrotek Corporation 1397 Trn: 0786279867Tc | 8,159.16 |
| 03/22 | Lockbox No: 734899 For 3 Items At 16:00 5 Trn: 2101212081Lb | 7,160.16 |
| 03/23 | Lockbox No: 734899 For 1 Items At 16:00 5 Trn: 2100737082Lb | 1,872.00 |
| 03/24 | Lockbox No: 734899 For 1 Items At 16:00 5 Trn: 2100444083Lb | 121,096.22 |
| 03/25 | Book Transfer Credit B/O: Agricultural Bank of China Limited Beijing China 10003-7 Cn Org:/10551314040009407 1/Benchmark Electronics (Suzhou) Ogb: Agricultural Bank of China, The Suzhou China Cn Ref: Goods/Chgs/USD0,/Chgs/USD15,00/Ocmt/USD9000,/ Trn: 5231156084Fs | 8,985.00 |
| 03/25 | Lockbox No: 734899 For 2 Items At 16:00 5 Trn: 2101000084Lb | 11,422.00 |
| 03/25 | Orig CO Name:Gdls Accounts PA    Orig ID:1540582680 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000014315753 Eed:210325   Ind ID:81013299 Ind Name:Electrotek Corporation EDI Trn: 0844315753Tc | 6,449.94 |
| 03/26 | Lockbox No: 734899 For 1 Items At 16:00 5 Trn: 2100804085Lb | 30.25 |
| 03/29 | Lockbox No: 734899 For 6 Items At 16:00 5 Trn: 2100590088Lb | 52,855.30 |
| 03/29 | Online Transfer From Chk ...9690 Transaction#: 11469321518 | 700,000.00 |
| 03/29 | Orig CO Name:Teledyne Ems    Orig ID:1251843385 Desc Date:    CO Entry Descr:Trade Pay Sec:CCD   Trace#:111000028582339 Eed:210329   Ind ID: Ind Name:Electrotek Corporation Trn: 0888582339Tc | 16,849.67 |
| 03/29 | Orig CO Name:Aimtron Systems    Orig ID:P814658636 Desc Date:210329 CO Entry Descr:ACH    Sec:CCD   Trace#:071926658582341 Eed:210329   Ind ID:Electrotek Team    Ind Name:Electrotek Corporation 0034190837 Trn: 0888582341Tc | 1,970.92 |
| 03/31 | Orig CO Name:Bird Tech. Group    Orig ID:1340926595 Desc Date:210330 CO Entry Descr:Payments Sec:CCD   Trace#:041001038512632 Eed:210331   Ind ID:42865 Ind Name:Electrotek Corporation   Payment# EFT49853 $1,754.80 Trn: 0908512632Tc | 1,754.80 |
| **Total Deposits and Additions** | | **$1,625,851.30** |



February 27, 2021 through March 31, 2021
Account Number:        7386

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3831 ^ | | 03/01 | $400.00 |
| 3836 * ^ | | 03/01 | 371.88 |
| 3837 ^ | | 03/01 | 2,239.89 |
| 3843 * ^ | | 03/05 | 246.00 |
| 3849 * ^ | | 03/01 | 2,000.00 |
| 3853 * ^ | | 03/01 | 696.98 |
| 3854 ^ | | 03/01 | 400.00 |
| 3858 * ^ | | 03/01 | 543.90 |
| 3860 * ^ | | 03/01 | 132.60 |
| 3867 * ^ | | 03/05 | 1,000.00 |
| 3873 * ^ | | 03/02 | 900.00 |
| 3874 ^ | | 03/02 | 520.82 |
| 3878 * ^ | | 03/03 | 4,000.00 |
| 3906 * ^ | | 03/02 | 583.95 |
| 3907 ^ | | 03/02 | 2,383.80 |
| 3908 ^ | | 03/02 | 334.53 |
| 3910 * ^ | | 03/01 | 1,470.20 |
| 3911 ^ | | 03/01 | 924.85 |
| 3912 ^ | | 03/01 | 317.21 |
| 3913 ^ | | 03/01 | 3,750.00 |
| 3915 * ^ | | 03/09 | 184.50 |
| 3916 ^ | | 03/02 | 2,265.45 |
| 3917 ^ | | 03/02 | 7,500.00 |
| 3918 ^ | | 03/02 | 364.07 |
| 3919 ^ | | 03/03 | 2,277.67 |
| 3920 ^ | | 03/01 | 280.19 |
| 3921 ^ | | 03/01 | 1,503.15 |
| 3923 * ^ | | 03/02 | 244.63 |
| 3924 ^ | | 03/03 | 400.00 |
| 3925 ^ | | 03/01 | 88.29 |
| 3926 ^ | | 03/05 | 3,016.12 |
| 3927 ^ | | 03/01 | 516.11 |
| 3928 ^ | | 03/02 | 8.16 |
| 3929 ^ | | 03/02 | 9,608.80 |
| 3930 ^ | | 03/03 | 6,000.00 |
| 3931 ^ | | 03/01 | 1,000.00 |
| 3932 ^ | | 03/03 | 10,000.00 |
| 3933 ^ | | 03/03 | 329.00 |
| 3934 ^ | | 03/05 | 2,000.00 |
| 3935 ^ | | 03/04 | 4.38 |
| 3936 ^ | | 03/05 | 1,500.00 |
| 3938 * ^ | | 03/09 | 1,165.25 |
| 3939 ^ | | 03/03 | 672.00 |
| 3940 ^ | | 03/05 | 1,332.50 |
| 3941 ^ | | 03/05 | 326.53 |
| 3942 ^ | | 03/03 | 236.94 |
| 3943 ^ | | 03/01 | 6,486.43 |
| 3944 ^ | | 03/02 | 5,449.32 |
| 3945 ^ | | 03/09 | 2,136.68 |
| 3946 ^ | | 03/04 | 720.61 |



# CHASE ◯

February 27, 2021 through March 31, 2021

Account Number: .( 7386

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3947 ^ | | 03/02 | 479.29 |
| 3949 * ^ | | 03/02 | 2,215.00 |
| 3951 * ^ | | 03/03 | 3,786.00 |
| 3952 ^ | | 03/01 | 8,609.78 |
| 3953 ^ | | 03/01 | 338.32 |
| 3955 * ^ | | 03/03 | 254.00 |
| 3956 ^ | | 03/03 | 9,483.58 |
| 3960 * ^ | | 03/01 | 406.50 |
| 3961 ^ | | 03/05 | 15,480.04 |
| 3963 * ^ | | 03/08 | 1,489.59 |
| 3965 * ^ | | 03/08 | 6,631.30 |
| 3971 * ^ | | 03/03 | 3,500.00 |
| 3987 * ^ | 03/03 | 03/03 | 2,700.00 |
| 3992 * ^ | | 03/11 | 5,637.80 |
| 3995 * ^ | | 03/15 | 79.80 |
| 4020 * ^ | | 03/23 | 51.00 |
| 4022 * ^ | | 03/05 | 2,450.00 |
| 4023 ^ | | 03/08 | 406.50 |
| 4025 * ^ | | 03/17 | 1,592.00 |
| 4026 ^ | | 03/12 | 129.58 |
| 4027 ^ | | 03/22 | 3,120.15 |
| 4029 * ^ | | 03/19 | 728.00 |
| 4031 * ^ | | 03/22 | 1,995.11 |
| 4032 ^ | | 03/22 | 242.92 |
| 4033 ^ | | 03/23 | 2,289.00 |
| 4034 ^ | | 03/19 | 50.03 |
| 4035 ^ | | 03/17 | 433.97 |
| 4036 ^ | | 03/23 | 362.50 |
| 4037 ^ | | 03/19 | 1,276.50 |
| 4038 ^ | | 03/22 | 4,255.90 |
| 4039 ^ | | 03/23 | 461.45 |
| 4040 ^ | | 03/22 | 5,846.72 |
| 4041 ^ | | 03/22 | 1,820.00 |
| 4042 ^ | | 03/26 | 1,676.00 |
| 4044 * ^ | | 03/26 | 123.00 |
| 4045 ^ | | 03/29 | 236.00 |
| 4046 ^ | | 03/24 | 360.56 |
| 4047 ^ | | 03/26 | 282.00 |
| 4048 ^ | | 03/23 | 2,650.00 |
| 4049 ^ | | 03/29 | 319.20 |
| 4050 ^ | | 03/24 | 463.42 |
| 4051 ^ | | 03/29 | 94.95 |
| 4052 ^ | | 03/26 | 1,367.00 |
| 4053 ^ | | 03/26 | 7,359.62 |
| 4054 ^ | | 03/24 | 6,486.39 |
| 4055 ^ | | 03/26 | 360.00 |
| 4056 ^ | | 03/30 | 55.00 |
| 4057 ^ | | 03/24 | 4,926.90 |
| 4059 * ^ | | 03/26 | 1,592.00 |
| 4060 ^ | | 03/26 | 1,130.50 |



CHASE

February 27, 2021 through March 31, 2021

Account Nu         **7386**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4061 ^ | | 03/30 | 91.75 |
| 4062 ^ | | 03/30 | 1,033.00 |
| 4063 ^ | | 03/26 | 2,506.92 |
| 4064 ^ | | 03/30 | 1,722.76 |
| 4065 ^ | | 03/29 | 129.58 |
| 4066 ^ | | 03/26 | 2,037.39 |
| 4071 * ^ | | 03/31 | 301.87 |
| 4082 * ^ | | 03/31 | 469.55 |
| 4084 * ^ | | 03/31 | 1,458.12 |
| 4089 * ^ | | 03/31 | 867.21 |
| 4094 * ^ | | 03/31 | 8,977.62 |
| **Total Checks Paid** | | | **$228,514.03** |



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Orig CO Name:Prime Alliance B    Orig ID:1200736982 Desc Date:    CO Entry Descr:Lease Pymlsec:CCD    Trace#:124303080787838 Eed:210301    Ind ID:3906256 Ind Name:Electrotek Corporation Trn: 0600787838Tc | $18,463.56 |
| 03/01 | Orig CO Name:We Energies    Orig ID:13904762We Desc Date:210226 CO Entry Descr:Payment  Sec:Web    Trace#:042000010787836 Eed:210301  Ind ID:071094999800003    Ind Name:Electrotek Corporation Payment Trn: 0600787836Tc | 15,000.00 |
| 03/01 | Orig CO Name:Celtic Leasing C    Orig ID:1330427626 Desc Date:    CO Entry Descr:Rent For Msec:PPD   Trace#:242071750787834 Eed:210301  Ind ID:3691A04    Ind Name:Electrotek Corporation                     01 Trn: 0600787834Tc | 6,899.00 |
| 03/01 | Orig CO Name:Celtic Leasing C    Orig ID:1330427626 Desc Date:    CO Entry Descr:Rent For Msec:PPD   Trace#:242071750787833 Eed:210301  Ind ID:3691A03    Ind Name:Electrotek Corporation                     01 Trn: 0600787833Tc | 2,959.00 |
| 03/01 | Orig CO Name:Celtic Leasing C    Orig ID:1330427626 Desc Date:    CO Entry Descr:Rent For Msec:PPD   Trace#:242071750787832 Eed:210301  Ind ID:3691A02    Ind Name:Electrotek Corporation                     01 Trn: 0600787832Tc | 2,578.00 |
| 03/01 | Orig CO Name:Celtic Leasing C    Orig ID:1330427626 Desc Date:    CO Entry Descr:Rent For Msec:PPD   Trace#:242071750787831 Eed:210301  Ind ID:3691A01    Ind Name:Electrotek Corporation                     01 Trn: 0600787831Tc | 2,230.00 |
| 03/01 | 03/01 Online ACH Payment 5279468783 To Iec (_#####5006) | 7,438.54 |
| 03/01 | 03/01 Online ACH Payment 5279468910 To Uyemura (_#####6308) | 12,685.32 |
| 03/01 | 03/01 Payment To Chase Card Ending IN 5851 | 11,145.98 |
| 03/01 | 03/01 Payment To Chase Card Ending IN 1676 | 4,339.55 |
| 03/02 | Orig CO Name:Insulectro6581    Orig ID:1330507970 Desc Date:    CO Entry Descr:Pcp 3.1  Sec:CCD    Trace#:121137526291120 Eed:210302  Ind ID:14467    Ind Name:Electrotek Corporation Trn: 0616291120Tc | 13,869.26 |
| 03/02 | Orig CO Name:U. P. S.    Orig ID:2193070436 Desc Date:    CO Entry Descr:UPS Bill Sec:CCD    Trace#:091000016291111 Eed:210302  Ind ID:210510000583782    Ind Name:X                        Resubmit Trn: 0616291111Tc | 1,885.87 |

# CHASE ⬡

February 27, 2021 ** ** rch 31, 2021

Account Number: ,7386

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | Orig CO Name:Cintascorporatio Orig ID:1311188630 Desc Date: CO Entry Descr:De001 Sec:CCD Trace#:242071756291118 Eed:210302 Ind ID:1000840114 Ind Name:Electrotek Corp Tm: 0616291118Tc | 507.11 |
| 03/02 | Orig CO Name:U. P. S. Orig ID:4193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000016291109 Eed:210302 Ind ID:210540000583782 Ind Name:000001456961477 Resubmit Tm: 0616291109Tc | 216.47 |
| 03/02 | Orig CO Name:Praxair Orig ID:3941693764 Desc Date:210301 CO Entry Descr:Ebillpymtssec:CCD Trace#:043000266291122 Eed:210302 Ind ID:4055880 Ind Name:Electrotek Corporation 2103021 Tm: 0616291122Tc | 215.55 |
| 03/02 | Orig CO Name:UPS Parcel Frt Orig ID:9099085701 Desc Date:210302 CO Entry Descr:Payments Sec:CCD Trace#:021000026291114 Eed:210302 Ind ID:042501760 Ind Name:Rhys Petricek Tm: 0616291114Tc | 140.63 |
| 03/02 | Orig CO Name:UPS Parcel Frt Orig ID:9099085701 Desc Date:210302 CO Entry Descr:Payments Sec:CCD Trace#:021000026291115 Eed:210302 Ind ID:052867183 Ind Name:Rhys Petricek Tm: 0616291115Tc | 140.63 |
| 03/02 | Orig CO Name:UPS Parcel Frt Orig ID:9099085701 Desc Date:210302 CO Entry Descr:Payments Sec:CCD Trace#:021000026291116 Eed:210302 Ind ID:220475846 Ind Name:Rhys Petricek Tm: 0616291116Tc | 129.16 |
| 03/02 | Orig CO Name:UPS Parcel Frt Orig ID:9099085701 Desc Date:210302 CO Entry Descr:Payments Sec:CCD Trace#:021000026291113 Eed:210302 Ind ID:840710113 Ind Name:Rhys Petricek Tm: 0616291113Tc | 128.47 |
| 03/03 | Orig CO Name:Humana, Inc. Orig ID:9040604802 Desc Date:210301 CO Entry Descr:Ins Pymt Sec:PPD Trace#:028000081417355 Eed:210303 Ind ID:246433403001246 Ind Name:433764Electrotek Tm: 0621417355Tc | 36,444.05 |
| 03/03 | 03/03 Online ACH Payment 5279812290 To Iec (_######5006) | 791.75 |
| 03/08 | Orig CO Name:Waste Management Orig ID:9049038216 Desc Date:210305 CO Entry Descr:Internet Sec:Web Trace#:043305135834315 Eed:210308 Ind ID:043000091675722 Ind Name:Petricek Rhys Telechk 800-697-9263 Tm: 0675834315Tc | 1,579.58 |
| 03/08 | Orig CO Name:Account Services Orig ID:1421425592 Desc Date: CO Entry Descr:Web Pymnt Sec:Web Trace#:111000025834317 Eed:210308 Ind ID:218226212 Ind Name:Electrotek Corporation Tm: 0675834317Tc | 1,323.76 |
| 03/09 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000018280148 Eed:210309 Ind ID:210580000583782 Ind Name:X Resubmit Tm: 0688280148Tc | 1,187.01 |
| 03/10 | Orig CO Name:Paycom Orig ID:1260302465 Desc Date: CO Entry Descr:Paycom Paysec:CCD Trace#:021000026766942 Eed:210310 Ind ID:A121 Ind Name:Electrotek Corporation Tm: 0696766942Tc | 130,080.06 |
| 03/10 | 03/10 Online ACH Payment 5280586060 To Iec (_######5006) | 2,820.20 |
| 03/12 | Orig CO Name:Sentry Life Ins Orig ID:Sentryins5 Desc Date:031121 CO Entry Descr:401K Pmt Sec:CCD Trace#:091000015352260 Eed:210312 Ind ID:102974603 Ind Name:Electrotek 401(K) Plan 401K_O Tm: 0715352260Tc | 4,884.58 |
| 03/12 | 03/12 Online ACH Payment 5280898377 To Iec (_######5006) | 254.09 |
| 03/15 | Orig CO Name:Pawnee Equipment Orig ID:1842939737 Desc Date:031221 CO Entry Descr:Lease Pmt Sec:CCD Trace#:021000022482739 Eed:210315 Ind ID:369611 Ind Name:Electrotek Corporation Tm: 0742482739Tc | 8,051.70 |
| 03/16 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000017251840 Eed:210316 Ind ID:210650000583782 Ind Name:X Resubmit Tm: 0757251840Tc | 1,898.54 |
| 03/16 | Orig CO Name:U. P. S. Orig ID:4193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000017251838 Eed:210316 Ind ID:210630000583782 Ind Name:000001459202424 Resubmit Tm: 0757251838Tc | 240.00 |
| 03/16 | 03/16 Online ACH Payment 5281229122 To All4Pcb (_#####6079) | 4,687.49 |
| 03/16 | 03/16 Online ACH Payment 5281233552 To Insulectro (_######6581) | 17,660.80 |



**CHASE** ⬡

February 27, 2021 through March 31, 2021

Account Numb                    :7386



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/16 | 03/16 Online Domestic Wire Transfer A/C: Ipc International Inc Bannockburn IL 60015-1249 US Trn: 3368531075Es | 1,105.00 |
| 03/17 | Orig CO Name:Insulectro6581     Orig ID:1330507970 Desc Date:     CO Entry Descr:Pcp 3.18  Sec:CCD   Trace#:121137523947981 Eed:210317  Ind ID:14500          Ind Name:Electrotek Corporation Trn: 0763947981Tc | 477.65 |
| 03/17 | 03/17 Online ACH Payment 5281343548 To Iec (_######5006) | 1,876.60 |
| 03/17 | 03/17 Online ACH Payment 5281343631 To Macdermid (_###3943) | 3,670.33 |
| 03/17 | 03/17 Online ACH Payment 5281372628 To Insulectro (_######6581) | 531.00 |
| 03/18 | Orig CO Name:Mobile Mini     Orig ID:1860748362 Desc Date:A21076 CO Entry Descr:8004561751Sec:PPD   Trace#:091000014849140 Eed:210318  Ind ID:2Mqfjdf8R0F5Fue     Ind Name:Electrotek Corp Trn: 0774849140Tc | 190.17 |
| 03/18 | 03/18 Online ACH Payment 5281525537 To Hydrite (_#####5743) | 1,663.75 |
| 03/18 | 03/18 Online ACH Payment 5281525699 To Insulectro (_######6581) | 8,595.68 |
| 03/18 | 03/18 Online ACH Payment 5281526857 To Technic (_#####8434) | 64.40 |
| 03/19 | 03/19 Online ACH Payment 5281679867 To Insulectro (_######6581) | 3,172.00 |
| 03/19 | 03/19 Online ACH Payment 5281688376 To Iec (_######5006) | 4,125.00 |
| 03/19 | 03/19 Online ACH Payment 5281688473 To Macdermid (_###3943) | 2,147.93 |
| 03/19 | 03/19 Online ACH Payment 5281701238 To Uline (_###2466) | 271.50 |
| 03/19 | 03/19 Online ACH Payment 5281712855 To Chemcut (_######3594) | 271.20 |
| 03/19 | 03/19 Online ACH Payment 5281716174 To Hydrite (_#####5743) | 2,952.35 |
| 03/22 | 03/22 Online ACH Payment 5281834627 To Culligan (_##3612) | 1,410.12 |
| 03/22 | 03/22 Online ACH Payment 5281848984 To Uyemura (_#####6308) | 9,000.00 |
| 03/22 | 03/22 Online ACH Payment 5281883452 To Insulectro (_######6581) | 11,124.42 |
| 03/23 | Orig CO Name:U. P. S.     Orig ID:2193070436 Desc Date:     CO Entry Descr:UPS Bill Sec:CCD   Trace#:091000019215502 Eed:210323  Ind ID:210720000583782          Ind Name:X     Resubmit Trn: 0829215502Tc | 1,781.77 |
| 03/23 | 03/23 Online ACH Payment 5281947432 To Uyemura (_#####6308) | 20,401.89 |
| 03/23 | 03/23 Online ACH Payment 5281947507 To Insulectro (_######6581) | 3,912.00 |
| 03/23 | 03/23 Online ACH Payment 5281949989 To Chemcut (_######3594) | 1,035.25 |
| 03/23 | 03/23 Online ACH Payment 5281984667 To Iec (_######5006) | 4,365.63 |
| 03/23 | 03/23 Online ACH Payment 5282004881 To Insulectro (_######6581) | 1,791.00 |
| 03/24 | Orig CO Name:Paycom     Orig ID:1260302465 Desc Date:     CO Entry Descr:Paycom Paysec:CCD   Trace#:021000028673033 Eed:210324  Ind ID:Ai21     Ind Name:Electrotek Corporation Trn: 0838673033Tc | 125,884.02 |
| 03/24 | Orig CO Name:Cintascorporatio     Orig ID:1311188630 Desc Date:     CO Entry Descr:De001   Sec:CCD   Trace#:242071758673031 Eed:210324  Ind ID:1000847424 Ind Name:Electrotek Corp Trn: 0838673031Tc | 635.36 |
| 03/24 | 03/24 Online ACH Payment 5282061515 To Taiyo (_######1509) | 1,860.00 |
| 03/25 | Orig CO Name:Dental Select It     Orig ID:1870482115 Desc Date:210325 CO Entry Descr:Epay   Sec:PPD   Trace#:021000024857513 Eed:210325  Ind ID:3/25/2021 Ind Name:Electrotek Corp Trn: 0844857513Tc | 3,814.70 |
| 03/25 | Orig CO Name:Pawnee Equipment     Orig ID:1842939737 Desc Date:032421 CO Entry Descr:Lease Pmt Sec:CCD   Trace#:021000024857515 Eed:210325  Ind ID:369611 Ind Name:Electrotek Corporation Trn: 0844857515Tc | 350.50 |
| 03/25 | 03/25 Online ACH Payment 5282230085 To Buehler (_###8378) | 403.75 |
| 03/25 | 03/25 Online ACH Payment 5282284187 To Chemcut (_######3594) | 533.80 |
| 03/26 | Orig CO Name:Sentry Life Ins     Orig ID:Sentryins5 Desc Date:032521 CO Entry Descr:401K Pmt  Sec:CCD   Trace#:091000013230433 Eed:210326  Ind ID:103951225          Ind Name:Electrotek 401(K) Plan     401K_O Trn: 0853230433Tc | 4,978.25 |
| 03/26 | 03/26 Online ACH Payment 5282380588 To Chemcut (_#####3594) | 913.60 |
| 03/26 | 03/26 Online ACH Payment 5282383418 To Insulectro (_######6581) | 2,688.25 |
| 03/26 | 03/26 Online ACH Payment 5282443514 To Agc Nelco America (_#####4461) | 3,703.20 |

**CHASE** ◯

February 27, 2021 through March 31, 2021
Account Number:                    7386

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/29 | 03/29 Online International Wire Transfer A/C: Lloyds Bank Plc Birmingham B1 2Ab United Kingdom Gb Ben:/Gb25Loyd30981511885367 Xact Pcb Ltd Ref: Inv 21/3089 Invoice Payment Trn: 3301971088Es | 4,350.00 |
| 03/29 | 03/29 Online ACH Payme         3322 To Digi Key (_##5967) | 25,468.92 |
| 03/29 | 03/29 Online ACH Payme         J1113 To Hawkins (_#######9469) | 512.40 |
| 03/30 | Orig CO Name:U. P. S.         Orig ID:2193070436 Desc Date:        CO Entry Descr:UPS Bill Sec:CCD  Trace#:091000013371080 Eed:210330  Ind ID:210790000583782         Ind Name:X         Resubmit Trn: 0893371080Tc | 1,999.90 |
| 03/30 | Orig CO Name:U. P. S.         Orig ID:4193070436 Desc Date:        CO Entry Descr:UPS Bill Sec:CCD  Trace#:091000013371078 Eed:210330  Ind ID:210780000583782         Ind Name:000001463001348         Resubmit Trn: 0893371078Tc | 88.53 |
| 03/30 | 03/30 Online ACH Payme         i0690 To Insulectro (_#####6581) | 1,230.72 |
| 03/30 | 03/30 Online International Wire Transfer Via: Bank of America, N.A./0959 A/C: The Toronto Dominion Bank Toronto 1, Canada Ben: T Friedl Enterprises Inc Toronto On M1V1V3 CA Ref: PO-100369 Invoice Payment Ssn: 0404722 Trn: 3224851089Es | 980.00 |
| 03/30 | 03/30 Online ACH Paym         45716 To Taiyo (_#####1509) | 1,290.00 |
| 03/30 | 03/30 Online ACH Payme         i151 To Iec (_#####5006) | 3,223.06 |
| 03/30 | 03/30 Online ACH Payment 5282763360 To Macdermid (_###3943) | 7,799.42 |
| 03/31 | Orig CO Name:Mobile Mini         Orig ID:1860748362 Desc Date:A21089 CO Entry Descr:8004561751Sec:PPD  Trace#:091000019073486 Eed:210331  Ind ID:2Mstwzc0W7H9Ssy         Ind Name:Electrotek Corp Trn: 0909073486Tc | 58.03 |
| 03/31 | 03/31 Online ACH Payment 5282887200 To Buehler (_###8378) | 3,522.85 |
| **Total Electronic Withdrawals** | | **$595,101.41** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Service Charges For The Month of February | $205.00 |
| 03/03 | Legal Processing Fee | 75.00 |
| **Total Fees** | | **$280.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 03/01 | $200,583.05 | 03/11 | 353,318.80 | 03/23 | 390,950.40 |
| 03/02 | 253,257.06 | 03/12 | 349,542.56 | 03/24 | 371,429.97 |
| 03/03 | 339,081.89 | 03/15 | 410,838.51 | 03/25 | 393,184.16 |
| 03/04 | 338,356.90 | 03/16 | 393,315.65 | 03/26 | 362,496.68 |
| 03/05 | 343,765.84 | 03/17 | 477,184.22 | 03/29 | 1,103,061.52 |
| 03/08 | 466,158.09 | 03/18 | 466,670.22 | 03/30 | 1,083,547.38 |
| 03/09 | 461,484.65 | 03/19 | 459,834.87 | 03/31 | 1,069,646.93 |
| 03/10 | 328,584.39 | 03/22 | 428,179.69 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $0.00 | |
| Other Service Charges | $205.00 | |
| **Total Service Charges** | **$205.00** | Will be assessed on 4/1/21 |



February 27, 2021 through March 31, 2021

Account Numt                    :7386

## SERVICE CHARGE SUMMARY *(continued)*

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 17 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 149 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 2 | 2 | 0 | $40.00 | $0.00 |
| Online Domestic Wire Fee | 1 | 2 | 0 | $25.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Online ACH Payments Maint | 2 | 0 | 2 | $25.00 | $50.00 |
| Online ACH Payments Trans | 9 | 25 | 0 | $0.00 | $0.00 |
| R1 Economy Lockbox With Image Maintenance | 1 | 0 | 1 | $155.00 | $155.00 [1] |
| Cms Economy Lockbox With Image Items | 25 | 100 | 0 | $1.55 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 4/1/21)** | | | | | **$205.00** |

**ACCOUNT** 000000587317386

| | |
|---|---|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 17 |
| **Credits** | |
| Non-Electronic Transactions | 149 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |
| International Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| Online US Dollar Intl Wire Fee | 2 |
| Online Domestic Wire Fee | 1 |
| **Cash Management Services** | |
| Online ACH Payments Maint | 2 |
| Online ACH Payments Trans | 9 |
| R1 Economy Lockbox With Image Maintenance | 1 |
| Cms Economy Lockbox With Image Items | 25 |

[1] This charge represents a service provided in a previous month.



**CHASE**

February 27, 2021 through March 31, 2021

Account Numbe                7386

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Bank Rec.

## Chase Bank - March 2021

Beginning Cash Balance: 267,691.07

| Date | Balance | Lockbox | Incoming Wires |
|------|---------|---------|----------------|
| 01-Mar-21 | 200,583.05 | 42,259.45 | 7,052.76 |
| 02-Mar-21 | 253,257.06 | 15,213.62 | 87,551.36 |
| 03-Mar-21 | 339,081.89 | | 166,774.82 |
| 04-Mar-21 | 336,356.90 | | |
| 05-Mar-21 | 343,765.84 | 32,760.13 | |
| 06-Mar-21 | 343,765.84 | | |
| 07-Mar-21 | 343,765.84 | | |
| 08-Mar-21 | 466,158.09 | 47,259.64 | 86,563.34 |
| 09-Mar-21 | 461,484.65 | | |
| 10-Mar-21 | 328,584.39 | | |
| 11-Mar-21 | 353,318.80 | 30,372.21 | |
| 12-Mar-21 | 349,542.56 | | 1,492.01 |
| 13-Mar-21 | 349,542.56 | | |
| 14-Mar-21 | 349,542.56 | | |
| 15-Mar-21 | 410,838.51 | | 69,427.45 |
| 16-Mar-21 | 393,315.65 | 8,068.97 | |
| 17-Mar-21 | 477,184.22 | 40,500.40 | 51,949.72 |
| 18-Mar-21 | 466,670.22 | | |
| 19-Mar-21 | 459,834.87 | | 8,159.16 |
| 20-Mar-21 | 459,834.87 | | |
| 21-Mar-21 | 459,834.87 | | |
| 22-Mar-21 | 428,179.69 | 7,160.16 | |
| 23-Mar-21 | 390,950.40 | 1,872.00 | |
| 24-Mar-21 | 371,429.97 | 121,096.22 | |
| 25-Mar-21 | 393,184.16 | 11,422.00 | 15,434.94 |
| 26-Mar-21 | 362,496.68 | 30.25 | |
| 27-Mar-21 | 362,496.68 | | |
| 28-Mar-21 | 362,496.68 | | |
| 29-Mar-21 | 1,103,061.52 | 52,855.30 | 718,820.59 |
| 30-Mar-21 | 1,083,547.38 | | |
| 31-Mar-21 | 1,069,646.93 | | 1,754.80 |
| | | 410,870.35 | 1,214,980.95 |

Previous month o/s checks 135,154.25

Checks cut but not cleared 31,435.82

| | | | |
|---|---|---:|---:|
| Payroll Entry | Great-West Trust | 9,862.83 | |
| Payroll Entry | P/R on Main Account | 255,964.08 | |
| | | | |
| 01-100-01041 | Outstanding Checks | 31,435.62 | |
| 01-200-02111 | Outstanding Checks | | 31,435.62 |
| | | | |
| 01-100-23020 | AGC Nelco America - inventory | 3,703.20 | |
| 01-400-34520 | Aismalibar | 980.00 | |
| 01-100-63000 | All4-PBC - o-rins & hooks | 847.32 | |
| 01-500-25300 | All4-PBC - brushes | 3,500.00 | |
| 01-500-43056 | All4-PBC - tank heaters | 340.17 | |
| 01-100-23020 | Arlon - inventory | 0.00 | |
| 01-500-25500 | Ascensus Specialties LLC | 0.00 | |
| 01-500-25450 | Buehler Ltd | 3,926.60 | |
| 01-500-30871 | Celtic Leasing - 3691A01 | 2,230.00 | |
| 01-500-30872 | Celtic Leasing - 3691A02 | 2,578.00 | |
| 01-500-30873 | Celtic Leasing - 3691A03 | 2,959.00 | |
| 01-500-30877 | Celtic Leasing - 3691A04 | 6,899.00 | |
| 01-200-02119 | Chase Credit Card | 15,485.53 | |
| 01-500-43087 | Chemcut Corporation | 2,753.85 | |
| 01-700-10751 | Dental Select | 3,814.70 | |
| 01-100-23020 | Digi-Key | 25,468.92 | |
| 01-100-23060 | Hawkins - inventory | 512.40 | |
| 01-700-10750 | Humana | 36,444.05 | |
| 01-100-23060 | Hydrite - inventory | 1,176.00 | |
| 01-500-25300 | Hydrite - inventory | 1,564.75 | |
| 01-500-25500 | Hydrite - inventory | 481.00 | |
| 01-500-25900 | Hydrite - inventory | 1,196.35 | |
| 01-500-30500 | Hydrite - shipping | 198.00 | |
| 01-100-23020 | IEC USA INC - inventory | 10,880.32 | |
| 01-100-23060 | IEC USA INC - inventory | 7,961.95 | |
| 01-100-23065 | IEC USA INC - inventory | 4,132.60 | |
| 01-500-25900 | IEC USA INC - inventory | 0.00 | |
| 01-500-30900 | IEC USA INC - Inventory | 389.80 | |
| 01-500-30500 | IEC USA INC - shipping | 1,530.20 | |
| 01-100-23020 | Insulectro - inventory | 30,588.57 | |
| 01-100-23030 | Insulectro - inventory | 5,816.60 | |
| 01-100-23035 | Insulectro - inventory | 6,524.00 | |
| 01-100-23040 | Insulectro - inventory | 648.00 | |
| 01-100-23060 | Insulectro - inventory | 4,244.70 | |
| 01-100-23080 | Insulectro - inventory | 585.00 | |
| 01-400-31510 | Insulectro - inventory | 1,335.00 | |
| 01-500-25100 | Insulectro - inventory | 964.00 | |
| 01-700-44025 | IPC | 1,105.00 | |
| 01-700-49000 | ITAR | 0.00 | |
| 01-500-43054 | Jackwin Intl - parts | 0.00 | |
| 01-500-30501 | Jackwin Intl - shipping | 0.00 | |
| 01-100-23060 | MacDermid Inc - inventory | 1,054.90 | |
| 01-100-23064 | MacDermid Inc - inventory | 4,885.42 | |
| 01-100-23068 | MacDermid Inc - inventory | 1,390.72 | |
| 01-100-23069 | MacDermid Inc - inventory | 5,484.85 | |
| 01-400-33519 | MacDermid Inc - cu surcharge | 132.00 | |
| 01-500-30520 | MacDermid Inc - petroleum surcharge | 258.98 | |
| 01-500-30500 | MacDermid Inc - shipping | 410.81 | |
| 01-100-23020 | Matrix - inventory | 0.00 | |
| 01-500-30500 | Matrix - shipping | 0.00 | |
| 01-700-45900 | Mobile Mini - rent | 235.26 | |
| 01-700-45410 | Mobile Mini - tax | 12.94 | |
| 01-500-43087 | Orlandi parts | 0.00 | |
| 01-500-30500 | Orlandi shipping | 0.00 | |
| 01-500-30878 | Pawnee Leasing | 8,402.20 | |
| 01-500-41560 | Pill GmbH Technology - parts | 0.00 | |
| 01-500-30506 | Pill GmbH Technology - shipping | 0.00 | |
| 01-700-45430 | Service Fee | 205.00 | |

| | | | |
|---|---|---:|---:|
| 01-100-23020 | Showa Denko Materials (America) Inc | 0.00 | |
| 01-100-23070 | Taiyo - Ink inventory | 3,150.00 | |
| 01-500-30500 | Taiyo - shipping | 0.00 | |
| 01-100-23061 | Technic - inventory | 33.65 | |
| 01-500-30500 | Technic - shipping | 30.75 | |
| 01-100-31012 | Tetra Financial Group | 18,463.56 | |
| 01-500-25400 | Uline - inventory | 242.00 | |
| 01-500-25900 | Uline - inventory | 28.00 | |
| 01-500-30500 | Uline - shipping | 1.50 | |
| 01-500-30500 | UPS autopay | 4,657.42 | |
| 01-500-30600 | UPS autopay | 4,095.67 | |
| 01-500-30501 | UPS Supply Chain Solutions auto pay | 545.00 | |
| 01-700-10500 | Unum - Life | 0.00 | |
| 01-700-10450 | Unum - AD&D | 0.00 | |
| 01-100-23060 | Uyemura - inventory | 5,575.00 | |
| 01-100-23062 | Uyemura - inventory | 1,725.00 | |
| 01-100-23063 | Uyemura - inventory | 22,101.69 | |
| 01-700-35000 | XACT PCB Ltd | 0.00 | |
| 01-700-45430 | Fee for filing by TKO Miller | 75.00 | |
| 01-100-01041 | Chase - auto withdrawls | | 276,961.90 |

BANK : Chase Bank                         Date From : 03/01/2021 To : 03/31/2021

| CHECK NUMBER | CHECK DATE | AMOUNT | PAY TO | STATUS | |
|---|---|---|---|---|---|
| 2601 | 08/06/2020 | 486.84 | ACUITY BRAND LIGHTING INC | Open | Tariff Refund |
| 3908 | 02/23/2021 | 2,000.00 | APTEAN INC | Open | Software |
| 4028 | 03/15/2021 | 606.02 | GLOBAL CUSTOM MACHINE | Open | Repairs |
| 4067 | 03/29/2021 | 360.00 | ACCURATE MACHINE SERVICE | Open | Repairs |
| 4068 | 03/29/2021 | 937.45 | AIRGAS USA LLC | Open | Material/Supplies |
| 4069 | 03/29/2021 | 190.35 | ALLIED HIGH TECH PRODUCTS INC | Open | Material/Supplies |
| 4070 | 03/29/2021 | 908.70 | AT&T | Open | Utility |
| 4072 | 03/29/2021 | 50.00 | BRENNTAG GREAT LAKES LLC | Open | Material/Supplies |
| 4073 | 03/29/2021 | 255.00 | BUEHLER A DIVISION OF | Open | Material/Supplies |
| 4074 | 03/29/2021 | 170.00 | C.R.T. INC | Open | Material/Supplies |
| 4075 | 03/29/2021 | 96.50 | CHEMA TECHNOLOGY | Open | Material/Supplies |
| 4076 | 03/29/2021 | 120.00 | DIETZ ELECTRIC COMPANY | Open | Repairs |
| 4077 | 03/29/2021 | 833.44 | DLM TECHNOLOGIES | Open | Repairs |
| 4078 | 03/29/2021 | 84.00 | FRED LEVINE SERVICES INC | Open | Material/Supplies |
| 4079 | 03/29/2021 | 1,041.88 | HARRINGTON INDUSTRIAL PLASTICS | Open | Material/Supplies |
| 4080 | 03/29/2021 | 410.00 | KYOCERA PRECISION TOOLS INC | Open | Material/Supplies |
| 4081 | 03/29/2021 | 2,405.65 | MACDERMID INC. | Open | Material/Supplies |
| 4083 | 03/29/2021 | 399.21 | MIDWEST SIGN & SCREEN PRINTING | Open | Material/Supplies |
| 4085 | 03/29/2021 | 68.25 | ORBOTECH INC | Open | Repairs |
| 4086 | 03/29/2021 | 1,792.20 | PRECIOUS METAL PROCESSING | Open | Material/Supplies |
| 4087 | 03/29/2021 | 76.30 | REDISHRED ACQUISITION INC | Open | Material/Supplies |
| 4088 | 03/29/2021 | 85.51 | QUADIENT LEASING USA INC | Open | Material/Supplies |
| 4090 | 03/29/2021 | 35.00 | SALTCO | Open | Material/Supplies |
| 4091 | 03/29/2021 | 1,610.00 | ST & S GROUP | Open | Quality Verification |
| 4092 | 03/29/2021 | 264.00 | TCT CIRCUIT SUPPLY INC | Open | Material/Supplies |
| 4093 | 03/29/2021 | 514.53 | TEXAS TECHNOLOGIES | Open | Material/Supplies |
| 4095 | 03/29/2021 | 73.50 | ULINE | Open | Material/Supplies |
| 4096 | 03/29/2021 | 360.00 | VALLEY LABS INC | Open | Quality Verification |
| 4097 | 03/29/2021 | 159.48 | VENTEC USA LLC | Open | Material/Supplies |
| 4098 | 03/29/2021 | 9,420.23 | VEOLIA ENVIRONMENTAL SERVICES | Open | Waste Pickup |
| 4099 | 03/29/2021 | 55.00 | SABRINA G. WILLIAMSON | Open | Expense Reimbursement |
| 4101 | 03/30/2021 | 1,175.00 | G & H ENTERPRISES | Open | Material/Supplies |
| 4102 | 03/30/2021 | 284.00 | WIPER TECH | Open | Material/Supplies |
| 4103 | 03/30/2021 | 362.50 | INTEGRATED PROCESS SYSTEMS | Open | Material/Supplies |
| 4104 | 03/30/2021 | 96.96 | BEARINGS INCORPORATED-SOUTH | Open | Material/Supplies |
| 4105 | 03/30/2021 | 728.00 | PIEPER ELECTRIC INC | Open | Repairs |
| 4106 | 03/31/2021 | 2,920.12 | WOODS & ASSOCIATES | Open | Material/Supplies |
| | | 31,435.62 | | | |

**Electrotek Corporation**

ID: SPOON
F0367F Page: 1
04/16/2021 3:20:00 PM

*Income Statement*

As Of March, 2021

| | <----------- Current Year -----------> | |
| | Current Month | YTD |
|---|---:|---:|
| Total Production | | |
| Multilayer Production | | |
| MLB - Sales | 994,404.07 | 2,557,304.52 |
| MLB - Tooling | 3,800.00 | 8,550.00 |
| MLB - Testing | 825.00 | 2,175.00 |
| MLB - Returns & Allowances | (135,017.48) | (171,452.07) |
| MLB - WIP Variance | 123,776.00 | 152,483.00 |
| | 987,787.59 | 2,549,060.45 |
| Double Sided Production | | |
| DS - Sales | 172,724.50 | 506,393.61 |
| DS - Tooling | 825.00 | 1,650.00 |
| DS - Testing | 150.00 | 485.00 |
| DS - WIP Variation | 60,421.00 | 74,774.00 |
| | 234,120.50 | 583,302.61 |
| | 1,221,908.09 | 3,132,363.06 |
| Cost of Goods Sold | | |
| Direct Labor | | |
| Direct Labor | 112,873.91 | 327,051.15 |
| | 112,873.91 | 327,051.15 |
| Outside Labor | | |
| O/L - Plating | .00 | 1,020.00 |
| O/L - Die Blanking | 1,023.00 | 1,350.32 |
| Outside Service - Engineering | 380.00 | 1,165.00 |
| Outside Service-Miscellaneous | 100.00 | 200.00 |
| Outside Service - Inspection | 7,636.00 | 23,203.00 |
| O/L - Tensil Strength-Elong. | .00 | 1,000.00 |
| | 9,139.00 | 27,938.32 |
| Material | | |
| Film Purchases | 5,243.48 | 10,010.28 |
| Multilayer Purchases | 100,350.23 | 345,211.18 |
| Laminate Purchases | 17,027.40 | 56,042.77 |
| Flex Material Purchases | 11,561.01 | 63,031.00 |
| BU/E Purchases - Drill Room | 7,905.75 | 31,561.75 |
| Drill Bit Purchases | 1,102.00 | 9,629.00 |
| Drill Bit Resharpening | 1,431.58 | 7,143.66 |
| Dry Film Purchases | 20,846.58 | 51,830.33 |
| Plating - Hard & Soft Gold | 6,819.80 | 39,113.25 |
| Plating - Copper | 6,095.00 | 33,196.32 |
| Plating - ENIG | 10,739.94 | 41,476.17 |
| Plating - Misc. (Reclaim, etc) | (2,878.34) | (9,908.25) |
| Plating - Inversion Silver | 6,759.66 | 11,790.86 |
| Plating - Etching SES & DES | 4,162.15 | 12,385.45 |
| Plating - HAL | 712.50 | 2,342.00 |
| Plating - Oxide | 1,738.40 | 5,909.33 |
| Plating - PTH | 13,228.32 | 37,673.48 |
| Screening Ink Purchases | 14,091.71 | 44,160.93 |
| PISM Inks Purchases | .00 | 1,275.00 |
| BU/E Purchases - Routing Room | 1,669.75 | 4,382.05 |
| Router Bit Purchases | 410.00 | 4,525.00 |
| | 229,016.92 | 802,781.56 |
| Indirect Labor | | |
| Production Support & Suprvsn | 39,250.03 | 113,490.14 |
| Materials Management | 5,870.32 | 15,058.64 |
| Engineering | 21,613.95 | 59,337.31 |
| Maintenance | 20,810.49 | 51,240.04 |
| Fringe Benefits | 26,807.14 | 79,083.52 |

**Electrotek Corporation**

ID: SPOON
F0367F Page: 2
04/16/2021 3:20:00 PM

*Income Statement*

As Of March,2021

| | <----------- Current Year ----------> Current Month | YTD |
|---|---:|---:|
| | 114,351.93 | 318,209.65 |
| **Production Supplies** | | |
| AOI Supplies | 68.25 | 68.25 |
| Photo Supplies | 1,675.11 | 4,146.31 |
| Multilayer Supplies | 3,022.00 | 10,107.25 |
| Drill Room Supplies | 1,113.95 | 5,656.52 |
| Print Room Supplies | 357.50 | 2,837.89 |
| Plating Room Supplies | 7,495.07 | 14,892.66 |
| Screening Room Supplies | 6,632.03 | 9,709.16 |
| PISM Room Supplies | 818.10 | 3,510.06 |
| Routing Room Supplies | 418.50 | 1,218.50 |
| Shipping Supplies | 2,698.20 | 9,560.23 |
| P.A.R. Supplies | 57.36 | 57.36 |
| Quality A/C Supplies | 8,311.39 | 19,225.10 |
| Electrical Test Supplies | .00 | 1,620.00 |
| Waste Treatment Supplies | 277.48 | 8,707.28 |
| Wet Lab Supplies | 1,410.25 | 10,277.39 |
| Other Production Supplies | 3,426.22 | 16,663.02 |
| | 37,781.41 | 118,256.98 |
| **Production Equipment** | | |
| Drill Room Equipment | 80.00 | 458.00 |
| Plating Room Equipment | .00 | 1,058.80 |
| Wet Lab Equipment | 2,847.00 | 9,741.00 |
| | 2,927.00 | 11,257.80 |
| **Other Production Expenses** | | |
| Overtime Premium | 7,437.70 | 33,736.01 |
| Fringe - Direct Labor | 43,563.35 | 128,515.88 |
| Health & Safety | 429.33 | 1,634.11 |
| Uniforms - Cintas | 1,297.69 | 4,619.11 |
| Uniforms - Other | .00 | 420.80 |
| Licenses & Fees | 1,211.00 | 5,632.75 |
| Expedited Material Expense | 159.69 | 170.49 |
| Tariff charges | 315.00 | 1,105.00 |
| Production Telephone | 110.00 | 275.00 |
| LDI Maintenance Agreemnt | 11,916.65 | 35,749.95 |
| CimNet Software Maint Contract | (16,319.88) | (8,159.94) |
| Genisis Maintenance Contract | 1,255.50 | 3,766.50 |
| Freight-In | 12,083.15 | 39,694.54 |
| Freight In - China | .04 | (2,380.70) |
| Freight In - Italy | 38.23 | 3,155.83 |
| Freight In - Germany | .00 | 231.28 |
| Freight-Petroleum Surcharge | 591.48 | 1,592.17 |
| Freight-Hazardous Fee | 165.31 | 408.86 |
| Freight-Handling Charge | 86.30 | 367.25 |
| Freight-Out | 3,585.37 | 8,824.10 |
| Component costs on returns | 331.20 | 2,492.58 |
| Q/C Callibration | 90.00 | 7,934.43 |
| Celtic CML-3691A01 Lease | 2,230.00 | 6,690.00 |
| Celtic CML-3691A02 lease | 2,578.00 | 7,734.00 |
| Celtic CML-3691A03 lease | 2,959.00 | 8,877.00 |
| Tetra Financial Group lease | 18,463.56 | 55,510.68 |
| Celtic CML-3691A04 Lease | 6,899.00 | 20,697.00 |
| Alliance Lease | 8,402.20 | 25,206.60 |
| Other Production Expense | 424.80 | 1,399.30 |
| | 110,303.67 | 395,900.58 |
| **Repairs & Maintenance** | | |
| Air Compressors | 3,542.79 | 11,290.94 |
| HVAC System South Plant | 3,250.72 | 11,556.14 |

**Electrotek Corporation**

ID: SPOON
F0367F Page: 3
04/16/2021 3:20:00 PM

*Income Statement*

As Of March, 2021

| | <---------- Current Year ----------> | |
| --- | ---: | ---: |
| | Current Month | YTD |
| HVAC System North Plant | 434.16 | 877.99 |
| HVAC System West | 334.83 | 779.68 |
| Drake Chiller | .00 | 61.05 |
| Other Building R & M | 906.69 | 1,465.68 |
| A.O.I. Discovery 1 | .00 | 82.50 |
| A.O.I. Discovery 2 | .00 | 82.50 |
| Processor | .00 | 87.04 |
| Other Tooling R&M | .00 | 48.80 |
| Optiline Post Etch Punch | 360.00 | 360.00 |
| TMP Multilayer Press #1 | .00 | 75.08 |
| TMP Multilayer Press #2 | .00 | 517.38 |
| Pluritec X-Ray Drill | .00 | 575.00 |
| Pill CobraBond Oxide Line 952 | .00 | 525.32 |
| March Plasma Unit | 296.00 | 3,734.30 |
| Other Multilayer R&M | 106.97 | 308.37 |
| EX200 Drill | 810.00 | 810.00 |
| 689 Drill (S/N 9014) | 410.60 | 410.60 |
| 689 Drill (S/N 9016) | .00 | 3,726.66 |
| CNC5-B Drill (S/N 001) | 1,182.50 | 1,182.50 |
| Drilling Spindles | 1,030.50 | 4,914.90 |
| Mark VI Drill (S/N 6612) | 144.90 | 144.90 |
| Other Drilling R&M | 887.50 | 887.50 |
| VCM Developer | 70.56 | 297.80 |
| Atotech Developer | 728.00 | 728.00 |
| Dry Film Solder Mask Unit | .00 | 463.08 |
| Cut Sheet Laminator | .00 | 1,947.32 |
| OLEC AT-30 (6KW) | .00 | 3,995.00 |
| Viafill/Planerizer/Rinsedry | 3,948.94 | 4,994.43 |
| PTH Plating Line | 3,496.78 | 3,827.20 |
| M.E. Baker Copper Line | 3,464.60 | 4,779.86 |
| Inner Layer Etch Strip Line | .00 | 4.57 |
| Chemcut Dry Film Stripper | .00 | 459.01 |
| Etch/Tin Strip Line (ME Baker) | .00 | 604.90 |
| Horizontal HAL | 243.40 | 1,443.40 |
| Chemcut Chemical Clean | 240.00 | 2,615.77 |
| Marseco Deburring Equipment | 548.48 | 548.48 |
| ENIG Line | 607.93 | 6,606.04 |
| DES Line | .00 | 215.00 |
| Direct Metalization | 373.76 | 5,493.76 |
| DES Line (s/n CC450-30) | 4,979.23 | 14,809.79 |
| Other Plating Room R&M | 2,064.42 | 2,589.42 |
| Other Waste Treatment R&M | .00 | 541.41 |
| Screen Making Exposure Unit | 69.38 | 69.38 |
| Orbotech Sprint 8 Legend Ink | 57.75 | 89.76 |
| Other Screening Room R&M | .00 | 2.52 |
| Pumice Scrubber | 273.72 | 624.93 |
| OLEC (8KW) | .00 | 815.00 |
| OLEC AT-30 (8KW) | 2,897.00 | 3,467.00 |
| Other PISM R&M | 43.17 | 166.37 |
| Routing Spindles | 1,970.00 | 1,970.00 |
| Routing Machine Parts | 23.63 | 23.63 |
| Fab Dust Collector | 120.00 | 120.00 |
| Fab Arco Wand Dust Collector | 550.00 | 550.00 |
| Mark VI CNC-6 Router(s/n 0151) | 630.00 | 630.00 |
| Mark VI CNC-6 Router(s/n 0174) | 637.50 | 637.50 |
| Other Routing Room R&M | 77.40 | 209.80 |
| Score Blades | .00 | 920.00 |
| Cyclops Unit | .00 | 80.00 |
| Other Quality A/C R&M | .00 | 66.49 |
| Culligan RO/DI System | 2,202.35 | 12,786.35 |
| | 44,016.16 | 124,697.80 |

**Electrotek Corporation**

ID: SPOON
F0367F Page: 4
04/16/2021 3:20:00 PM

*Income Statement*

As Of March, 2021

| | <---------- Current Year ----------> | |
|---|---|---|
| | Current Month | YTD |
| **Other Maintenance Expense** | | |
| Tools | 197.48 | 673.90 |
| Supplies | 1,224.04 | 1,922.07 |
| Electrical Supplies | 81.90 | 115.88 |
| Plumbing Supplies | .00 | 158.59 |
| Janitorial Supplies | 1,713.91 | 4,944.51 |
| Trash Disposal | 1,630.70 | 4,891.91 |
| Grounds Upkeep | .00 | 5,815.27 |
| Housekeeping | 3,500.00 | 10,000.00 |
| Other Maintenance Expense | 480.94 | 1,466.12 |
| | 8,828.97 | 29,988.25 |
| **Environment & Waste** | | |
| Licenses & Fees | 1,087.05 | 3,642.43 |
| Waste Recovery | 9,651.62 | 29,589.30 |
| Miscellaneous Recycle | .00 | 150.00 |
| | 10,738.67 | 33,381.73 |
| **Utilities** | | |
| Electric | 52,760.51 | 131,532.28 |
| Gas | 5,196.07 | 12,923.37 |
| Water | 2,103.94 | 24,708.75 |
| Sewer | 1,555.36 | 18,364.37 |
| | 61,615.88 | 187,528.77 |
| **Building Expense** | | |
| Real Estate Tax | 4,693.88 | 12,857.14 |
| Property Tax | 81.05 | 81.05 |
| | 4,774.93 | 12,938.19 |
| **Depreciation** | | |
| Depreciation | 45,061.22 | 123,428.56 |
| | 45,061.22 | 123,428.56 |
| | 791,429.67 | 2,513,359.34 |
| **Gross Profit** | 430,478.42 | 619,003.72 |
| **Operating Expenses** | | |
| **Sales Expenses** | | |
| Selling Salaries | 12,957.84 | 33,361.07 |
| Fringe Benefits | 4,380.43 | 12,922.67 |
| | 17,338.27 | 46,283.74 |
| **G&A Salaries and Fringe** | | |
| Administrative Salaries | 15,865.26 | 43,548.27 |
| Accounting Salaries | 16,019.84 | 46,069.88 |
| MIS Salaries | 7,109.01 | 22,839.48 |
| QA Salaries | 9,391.37 | 41,378.82 |
| Fringe Benefits | 13,961.40 | 41,187.40 |
| | 62,346.88 | 195,023.85 |
| **Fringe** | | |
| Vacation | 13,859.08 | 42,910.35 |
| Holiday Pay | 11,828.57 | 32,399.99 |
| ECSO Pay | .00 | 1,400.00 |
| FICA - Employer | 20,532.72 | 62,434.21 |
| UC - Federal | 397.78 | 3,046.74 |
| UC - State | 6,773.18 | 21,824.57 |
| Life AD&D | .00 | 1,030.75 |
| LTD Premiums | .00 | 5,240.22 |

**Electrotek Corporation**

ID: SPOON
F0367F Page: 5
04/16/2021 3:20:00 PM

*Income Statement*

As Of March, 2021

| | <---------- Current Year ----------> | |
| | Current Month | YTD |
|---|---|---|
| Cost of Health Insurance | 36,444.05 | 106,667.04 |
| Cost of Dental Insurance | 3,814.70 | 7,529.76 |
| Insurance Fees From Employees | (12,181.58) | (43,990.17) |
| Safety Shoes & Glasses | .00 | 149.00 |
| Worker's Compensation | 6,486.39 | 19,459.29 |
| 401k Company Match | 757.43 | 1,607.72 |
| Fringe Benefit Offset | (88,712.32) | (261,709.47) |
| | (.00) | .00 |
| **Office Supplies** | | |
| Copier Lease | 1,008.67 | 3,783.99 |
| Copier Supplies | .00 | 339.90 |
| Telephone System Expense | .00 | 652.00 |
| Telephone Expense - G & A | 34.86 | 2,907.04 |
| Business Forms | 76.16 | 598.40 |
| Postage | 141.85 | 539.73 |
| Postage Meter Rental | 296.41 | 296.41 |
| Other Office Supplies | 528.13 | 1,081.78 |
| | 2,086.08 | 10,199.25 |
| **MIS Expenses** | | |
| MIS Software | 4,592.99 | 6,257.49 |
| MIS Hardware | .00 | 985.32 |
| MIS Repairs & Maintenance | 822.00 | 822.00 |
| | 5,414.99 | 8,064.81 |
| **Human Resources Expenses** | | |
| Payroll - ADP | 1,430.16 | 6,623.81 |
| Parties & Events | 750.97 | 750.97 |
| Recruitment Advertising | 319.20 | 663.20 |
| Drug Testing | 61.50 | 369.00 |
| Other Human Resources Expense | 233.27 | 1,259.25 |
| Seminar & Courses | 5,165.00 | 5,165.00 |
| | 7,960.10 | 14,831.23 |
| **Administrative Costs** | | |
| Audit & Tax Service | 3,379.59 | 9,257.15 |
| Sales Discounts | 108.57 | 360.52 |
| Legal Fees | 3,379.59 | 9,257.15 |
| Travel | .00 | 11.20 |
| Meals & Entertainment | .00 | 390.36 |
| Consulting | 8,775.00 | 19,929.38 |
| Business Insurance | .00 | .01 |
| Use Tax Expense | .00 | 239.01 |
| Sales Tax | 1,399.54 | 3,822.83 |
| First Business Bank Fees | 280.00 | 690.00 |
| Other Administrative Costs | 2,384.67 | 8,032.65 |
| | 19,706.96 | 51,990.26 |
| | 114,853.28 | 326,393.14 |
| **Operating Income** | 315,625.14 | 292,610.58 |
| **Other Income/ Expenses** | | |
| Interest Expense | | |
| Interest - Insulectro | (1,470.21) | (6,228.66) |
| Interest Exp - Shareholder | (65,125.00) | (137,248.00) |
| | (66,595.21) | (143,476.66) |
| | (66,595.21) | (143,476.66) |

**Electrotek Corporation**

ID: SPOON
F0367F Page: 6
04/16/2021 3:20:00 PM

*Income Statement*

As Of March, 2021

| | <---------- Current Year ---------> | |
| | Current Month | YTD |
| --- | --- | --- |
| Net Income Before Tax | 249,029.93 | 149,133.92 |
| Net Income | 249,029.93 | 149,133.92 |

**Electrotek Corporation**

*Balance Sheet*

As of March, 2021

ID: SPOON
F0367E Page: 1
04/16/2021 3:19:37 PM

| | Current Year Current Month |
|---|---:|
| **Assets** | |
| **Current Assets** | |
| **Cash and Cash Equivalents** | |
| Petty Cash | 400.00 |
| Cash - Chase Bank | 1,069,646.93 |
| | 1,070,046.93 |
| **Accounts Receivable** | |
| Accounts Receivable | 1,705,148.27 |
| Allowance For Doubtful Account | (60,000.00) |
| | 1,645,148.27 |
| **Other Receivables** | |
| Scrap Receivable | 51,500.00 |
| P/R Clearing-Garnishments | 944.63 |
| P/R Clearing-Temporary Holding Acct | (3,134.77) |
| P/R Clearing-AFLAC-Life | 47.40 |
| P/R Clearing-AFLAC-Health | (815.33) |
| P/R Clearing-Colonial Life | 1,470.00 |
| | 50,011.93 |
| **Finished Goods/WIP Inventory** | |
| Finished Goods Inventory | 5,708.00 |
| Finished Goods - PP | 75,511.00 |
| Work-In-Process Inventory | 975,121.00 |
| Finished Goods Over Run Value | 342,085.00 |
| | 1,398,425.00 |
| **Inventory** | |
| Multilayer Inventory | 641,681.59 |
| Laminate Inventory | 70,004.52 |
| Photo Tooling Inventory | 1,144.10 |
| Drill Room BU/E Inventory | 31,842.26 |
| Print Room Inventory | 15,216.83 |
| Plating Room Inventory | 38,538.13 |
| Screening Room Inventory | 19,497.30 |
| Routing Room Inventory | 3,616.67 |
| Plating Rm Inv-H&S Gold&Nickl | 311,359.55 |
| Plating Room Inv-Copper | 20,324.36 |
| Plating Inv- ENIG | 57,414.60 |
| Plating Room - Inv Silver | 218.67 |
| Plating Inv-Etching (SES&DES) | 8,584.15 |
| Plating Inv-HAL | 6,029.24 |
| Plating Inv-OSP | 853.00 |
| Plating Inv-Oxide | 5,749.00 |
| Plating Inv - PTH | 16,765.04 |
| Flex Material Inventory | 28,142.17 |
| | 1,276,981.18 |
| **Total: Current Assets** | 5,440,613.31 |
| **Other Assets** | |
| **Prepaid Expenses** | |
| Transformer Power Outage Costs | 174,206.41 |
| Prepaid and Deposits | 308,628.06 |
| Travelers Transformer Reimburs | (485,891.85) |
| Transformer Consultant Reimbur | 35,043.99 |
| | 31,986.61 |
| **Land and Building** | |
| Land | 166,000.00 |
| Building | 3,237,572.88 |

Copyright © 1988 - 2021 Aptean

Electrotek Corporation

ID: SPOON
F0367E Page: 2
04/16/2021 3:19:37 PM

*Balance Sheet*

As of March, 2021

| | Current Year Current Month |
|---|---|
| Land Improvements | 21,227.00 |
| Accum Deprec - Building | (1,502,915.05) |
| | 1,941,884.83 |
| M&E/F&F | |
| Machinery & Equipment | 10,073,025.71 |
| Furniture & Fixtures | 663,091.79 |
| Accum Deprec - M&E | (9,119,805.36) |
| Accum Deprec - F&F | (662,733.11) |
| | 953,579.03 |
| Total: Other Assets | 2,927,450.47 |
| Total: Assets | 8,368,063.78 |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 2,977,826.52 |
| Accrued Accounts Payable | 183,875.33 |
| Credit Card Accrued Payable | 25,561.73 |
| Account Payable - Checks Cut | 31,435.62 |
| Electro Plate | 1,027,252.91 |
| | 4,245,952.11 |
| Accrued Expenses - Other | |
| Accrued Wages | 90,978.03 |
| Accrued Holiday Pay | 20,949.87 |
| Accrued Real Estate Taxes | 12,857.14 |
| Accrued Legal & Audit Fees | 8,607.40 |
| Reserve Tariff Reimbursement | 45,705.29 |
| Accrued FICA | 6,959.82 |
| Accrued Vacation Pay | 159,198.45 |
| Accrued Interest - Shareholder | 868,542.00 |
| | 1,213,798.00 |
| Current Portion of LT Debt | |
| Note Payable Insulectro | 338,840.68 |
| | 338,840.68 |
| Total: Current Liabilities | 5,798,590.79 |
| Long-Term Liabilities | |
| Long Term Debt | |
| Texas Champion Bank - PPP #2 | 1,188,252.00 |
| Texas Champion Bank - PPP #1 | 1,316,935.71 |
| Shareholder Loan - Chase | 300.00 |
| Shareholder Note #1 | 1,100,000.00 |
| Shareholder Note #2 | 5,200,000.00 |
| | 8,805,487.71 |
| Total: Long-Term Liabilities | 8,805,487.71 |
| Total: Liabilities | 14,604,078.50 |
| Shareholders Equity | |
| Shareholders Equity | |
| Common Stock | |

Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

**Electrotek Corporation**

ID: SPOON
F0367E Page: 3
04/16/2021 3:19:37 PM

*Balance Sheet*

As of March, 2021

| | Current Year<br>Current Month |
|---|---:|
| Common Stock - Class A | 33,872.31 |
| | 33,872.31 |
| Additional Paid In Capital | |
| Paid-In-Capital | 3,674,866.90 |
| | 3,674,866.90 |
| Retained Earnings Current Year | |
| | 149,133.92 |
| Retained Earnings-Prior Year | |
| Retained Earnings | (5,297,051.84) |
| | (5,297,051.84) |
| Tax Distributions | |
| Tax Dividend Distributions | (4,796,836.01) |
| | (4,796,836.01) |
| Total: Shareholders Equity | (6,236,014.72) |
| Total: Liabilities & | |
| Shareholders Equity | 8,368,063.78 |