## UNITED STATES BANKRUPTCY COURT
### NORTHERN & EASTERN DISTRICTS OF TEXAS

*In re*      ***Name of Debtor. Electrotek Corporation***      Case No.     ***21-30409 mvl11***
Court of Northern Texas

Small Business Case under Chapter 11

### SMALL BUSINESS MONTHLY OPERATING REPORT

Month:     *Apr-21*       Date Filed:    *5/14/2021*

Line of Business:    *Printed Circuit Board Manufacturer*    NAISC Code:    *334412*

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_____
Original Signature of Responsible Party

_____
Michael J Swerdlow
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | YES | NO |
|---|:---:|:---:|
| 1. Is the business still operating? | X | |
| 2. Have you paid all your bills on time this month? | X | |
| 3. Did you pay your employees on time? | X | |
| 4. Have you deposited all the receipts for your business into the DIP account this month? | X | |
| 5. Have you filed all of your tax returns and paid all of your taxes this month? | X | |
| 6. Have you timely filed all other required government filings? | X | |
| 7. Have you paid all of your insurance premiums this month? | X | |
| 8. Do you plan to continue to operate the business next month? | X | |
| 9. Are you current on your quarterly fee payment to the U.S. Trustee? | X | |
| 10. Have you paid anything to your attorney or other professionals this month? | | X |
| 11. Did you have any unusual or significant unanticipated expenses this month? | | X |
| 12. Has the business sold any goods or provided services or transferred any assets to any business related to the DIP in any way? | | X |
| 13. Do you have any bank accounts open other than the DIP account? | | X |
| 14. Have you sold any assets other than inventory this month? | | X |
| 15. Did any insurance company cancel your policy this month? | | X |
| 16. Have you borrowed money from anyone this month? | | X |
| 17. Has anyone made an investment in your business this month? | | X |
| 18. Have you paid any bills you owed before you filed bankruptcy? | | X |

      05/14/2021

### TAXES

|  | YES | NO |
|---|---|---|
| Do you have any past due tax returns or past due post-petition tax obligations? |  | X |

If yes, please provide a written explanation including when such returns will be filed, or when such payments will be made and the source of the funds for the payment.

*(Exhibit A)*

### INCOME

Please separately list all of the income you received for the month. The list should include all income from cash and credit transactions.   *(The U.S. Trustee may waive this requirement.)*

*(Exhibit B)*

|  |  |
|---|---|
| **TOTAL INCOME** | $1,069,556.48 |

### SUMMARY OF CASH ON HAND

|  |  |
|---|---|
| Cash on Hand at Start of Month | $1,069,646.93 |
| Cash on Hand at End of Month | $1,219,411.09 |
| Please provide the total amount of cash currently available to the debtor. | $1,053,415.29 |

### EXPENSES

Please separately list all expenses paid by cash or by check from your bank accounts this month. Include the date paid, who was paid the money, the purpose and the amount.   *(The U.S. Trustee may waive this requirement.)*

*(Exhibit C)*

|  |  |
|---|---|
| **TOTAL EXPENSES** | $962,648.42 |

### CASH PROFIT

|  |  |
|---|---|
| Income for the month (Total from Exhibit B). | $1,069,556.48 |
| Expenses for the month (Total from Exhibit C). | $919,792.32 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $149,764.16 |

### UNPAID BILLS

Please attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  The list must include the date the debt was incurred, who is owed the money, the purpose of the debt and when the debt is due.  *(The U.S. Trustee may waive this requirement.)*

*(Exhibit D)*

|  |  |
|---|---|
| **TOTAL PAYABLES** | $80,848.72 |

### MONEY OWED TO YOU

Please attach a list of all amounts owed to you by your customers for work you have done or the merchandise you have sold.  You should include who owes you the money, how much is owed and when is payment due. *(The U.S. Trustee may waive this requirement.)*

*(Exhibit E)*

|  |  |
|---|---|
| **TOTAL RECEIVABLES** | $1,550,527.86 |

### BANKING INFORMATION

Please attach a copy of your latest bank statement for every account you have as of the date of this financial report or had during the period covered by this report.

*(Exhibit F)*                                   Attached Behind

05/14/2021

## EMPLOYEES

| | |
|---|---|
| Number of employees when the case was filed? | 75 |
| Number of employees as of the date of this monthly report? | 70 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | |
|---|---|
| Professional fees relating to the bankruptcy case paid during this reporting period? | $0.00 |
| Total professional fees relating to the bankruptcy case paid since the filing of the case? | $0.00 |

*NON-BANKRUPTCY RELATED:*

| | |
|---|---|
| Professional fees not relating to the bankruptcy case paid during this reporting period? | $0.00 |
| Total professional fees not relating to the bankruptcy case paid since the filing of the case? | $0.00 |

## PROJECTIONS

Compare your actual income and expenses to the projections for the first 180 days of your case provided at the initial debtor interview.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | 475,000.00 | 1,069,556.48 | (594,556.48) |
| EXPENSE | 925,000.00 | 962,648.42 | (37,648.42) |
| CASH PROFIT | (450,000.00) | 106,908.06 | (556,908.06) |

| | |
|---|---|
| Total projected income for the next month: | 600,000.00 |
| Total projected expenses for the next month: | 700,000.00 |
| Total projected cash profit for the next month: | (100,000.00) |

## ADDITIONAL INFORMATION

Please attach all financial reports including an income statement and balance sheet which you prepare internally.

Exhibit B

1 of 9

April 2021

## Electrotek Corporation

ID: SPOON
F0143 Page: 1
05/12/2021 3:44:10 PM

### CASH RECEIPTS

DATE FROM 01/01/2021 TO 04/30/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | DEBIT AMOUNT | REFERENCE | CHECK AMOUNT | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1049 MTI Electronics | 227616 | 04/02/2021 | 04/02/2021 | 0.00 | INV-101453 | 9,593.62 | Invoice | 0.00 | 9,593.62 |
| | | | | 0.00 | | 9,593.62 | | 0.00 | 9,593.62 |
| 1084 ATEK Products LLC | 1004678 | 04/13/2021 | 04/13/2021 | 0.00 | INV-101529 | 2,731.52 | Invoice | 0.00 | 2,731.52 |
| | | | | 0.00 | | 2,731.52 | | 0.00 | 2,731.52 |
| 1105 SMTC/MC ASSEMBLY | w 04/07/21 | 04/07/2021 | 04/07/2021 | 0.00 | INV-101404 | 7,330.92 | Invoice | 0.00 | 4,009.84 |
| | | | | | INV-101409 | | Invoice | 0.00 | 3,321.08 |
| | | | | 0.00 | | 7,330.92 | | 0.00 | 7,330.92 |
| 1127 Extreme Engineering Solutions | 105773 | 04/05/2021 | | 0.00 | INV-101556 | 6,352.70 | Invoice | 0.00 | 6,352.70 |
| | 105862 | 04/14/2021 | | 0.00 | INV-101597 | 5,980.46 | Invoice | 0.00 | 5,980.46 |
| | 105901 | 04/19/2021 | | 0.00 | INV-101611 | 1,313.22 | Invoice | 0.00 | 1,313.22 |
| | | | | 0.00 | | 13,646.38 | | 0.00 | 13,646.38 |
| 1156 Nextek, Inc. | 94969 | 04/02/2021 | | 0.00 | INV-101534 | 14,302.40 | Invoice | 0.00 | 14,302.40 |
| | 95191 | 04/19/2021 | | 0.00 | INV-101575 | 3,330.00 | Invoice | 0.00 | 3,330.00 |
| | 95125 | 04/21/2021 | | 0.00 | INV-101559 | 2,280.00 | Invoice | 0.00 | 2,280.00 |
| | 95270 | 04/27/2021 | | 0.00 | INV-101588 | 5,440.00 | Invoice | 0.00 | 2,696.00 |
| | | | | | INV-101612 | | Invoice | 0.00 | 2,744.00 |
| | | | | 0.00 | | 25,352.40 | | 0.00 | 25,352.40 |
| 1227 Connor Winfield Corporation | 5826 | 04/14/2021 | | 0.00 | INV-101452 | 1,023.85 | Invoice | 0.00 | 51.41 |

Paradigm® Version 4.0

Copyright © 1988 - 2021 Aptean

Exhibit & B

2 of 9

**Electrotek Corporation**

**CASH RECEIPTS**

ID: SPOON
F0143 Page: 2
05/12/2021 3:44:11 PM

DATE FROM 04/01/2021 TO 04/30/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5840 | 04/14/2021 | 04/14/2021 | | 806.14 | 0.00 | INV-101456 | Invoice | 0.00 | 972.44 |
| | | | | | | | INV-101507 | Invoice | 0.00 | 806.14 |
| | | | | | 1,829.99 | 0.00 | | | 0.00 | 1,829.99 |
| 1254  Avionics Interface Tech | w 04/09/21 | 04/09/2021 | 04/09/2021 | | 7,680.00 | 0.00 | INV-101471 | Invoice | 0.00 | 7,680.00 |
| | | | | | 7,680.00 | 0.00 | | | 0.00 | 7,680.00 |
| 1256  Saline Lectronics, Inc | w 04/23/21 | 04/23/2021 | 04/23/2021 | | 5,130.08 | 0.00 | INV-101450 | Invoice | 0.00 | 3,055.04 |
| | | | | | | | INV-101451 | Invoice | 0.00 | 2,075.04 |
| | w 04/30/21 | 04/30/2021 | 04/30/2021 | | 7,724.38 | 0.00 | INV-101480 | Invoice | 0.00 | 2,956.38 |
| | | | | | | | INV-101481 | Invoice | 0.00 | 4,768.00 |
| | | | | | 12,854.46 | 0.00 | | | 0.00 | 12,854.46 |
| 1330  Plexus (Xiamen) Co., Ltd. | w 04/21/21 | 04/21/2021 | 04/21/2021 | | 93,234.97 | 0.00 | INV-101490 | Invoice | 0.00 | 2,602.44 |
| | | | | | | | INV-101496 | Invoice | 0.00 | 7,173.98 |
| | | | | | | | INV-101539 | Invoice | 0.00 | 24,956.33 |
| | | | | | | | INV-101540 | Invoice | 0.00 | 1,084.10 |
| | | | | | | | INV-101542 | Invoice | 0.00 | 9,480.00 |
| | | | | | | | INV-101594 | Invoice | 0.00 | 2,782.50 |
| | | | | | | | INV-101618 | Invoice | 0.00 | 45,030.00 |
| | | | | | | | CM-007091 | Credit Memo | 0.00 | 125.62 |
| | w 04/28/21 | 04/28/2021 | 04/28/2021 | | 56,103.00 | 0.00 | INV-101646 | Invoice | 0.00 | 2,580.00 |
| | | | | | | | INV-101647 | Invoice | 0.00 | 8,493.00 |
| | | | | | | | INV-101652 | Invoice | 0.00 | 45,030.00 |
| | | | | | 149,337.97 | 0.00 | | | 0.00 | 149,337.97 |
| 1473  Creative Foam Corporation | w 04/26/21 | 04/26/2021 | 04/26/2021 | | 4,697.00 | 0.00 | INV-101565 | Invoice | 0.00 | 4,697.00 |
| | | | | | 4,697.00 | 0.00 | | | 0.00 | 4,697.00 |

**Electrotek Corporation**

**CASH RECEIPTS**

ID: SPOON
F0143 Page: 3
05/12/2021 3:44:11 PM

*Exhibit B*
*3 of 9*

DATE FROM 04/01/2021 TO 04/30/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1489 Jabil Circuit - Florida | w 04/02/21 | 04/02/2021 | 04/02/2021 | | 94,320.51 | 0.00 | | | | |
| | | | | | | | INV-101437 | Invoice | 0.00 | 11,720.00 |
| | | | | | | | INV-101438 | Invoice | 0.00 | 8,531.84 |
| | | | | | | | INV-101447 | Invoice | 0.00 | 4,799.16 |
| | | | | | | | INV-101457 | Invoice | 0.00 | 1,710.00 |
| | | | | | | | INV-101463 | Invoice | 0.00 | 1,242.20 |
| | | | | | | | INV-101494 | Invoice | 0.00 | 1,444.80 |
| | | | | | | | INV-101504 | Invoice | 0.00 | 2,500.00 |
| | | | | | | | INV-101520 | Invoice | 0.00 | 3,795.48 |
| | | | | | | | INV-101521 | Invoice | 0.00 | 24,802.43 |
| | | | | | | | INV-101524 | Invoice | 0.00 | 33,774.60 |
| | w 04/19/21 | 04/19/2021 | 04/19/2021 | | 27,177.32 | 0.00 | | | | |
| | | | | | | | INV-102449 | Invoice | 0.00 | 14,058.00 |
| | | | | | | | INV-102464 | Invoice | 0.00 | 3,726.60 |
| | | | | | | | INV-102488 | Invoice | 0.00 | 1,410.66 |
| | | | | | | | INV-101553 | Invoice | 0.00 | 5,423.00 |
| | | | | | | | INV-101563 | Invoice | 0.00 | 1,242.20 |
| | | | | | | | INV-101566 | Invoice | 0.00 | 520.00 |
| | | | | | | | INV-101567 | Invoice | 0.00 | 500.00 |
| | | | | | | | INV-101580 | Invoice | 0.00 | 316.86 |
| | | | | | 121,497.83 | 0.00 | | | 0.00 | 121,497.83 |
| 1508 Tecnova Electronics, Inc | w 04/29/21 | 04/29/2021 | 04/29/2021 | | 4,016.30 | 0.00 | | | | |
| | | | | | | | INV-101586 | Invoice | 0.00 | 4,016.30 |
| | | | | | 4,016.30 | 0.00 | | | 0.00 | 4,016.30 |
| 1591 Systems Technology, Inc | 72409 | 04/01/2021 | 04/01/2021 | | 2,669.17 | 0.00 | | | | |
| | | | | | | | INV-101506 | Invoice | 0.00 | 2,669.17 |
| | | | | | 2,669.17 | 0.00 | | | 0.00 | 2,669.17 |
| 1593 Flextronics Sales Marketing No | w 04/22/21 | 04/22/2021 | 04/22/2021 | | 12,248.56 | 0.00 | | | | |
| | | | | | | | INV-102299 | Invoice | 0.00 | 12,248.56 |
| | w 04/29/21 | 04/29/2021 | 04/29/2021 | | 14,315.82 | 0.00 | | | | |
| | | | | | | | INV-101347 | Invoice | 0.00 | 8,878.32 |
| | | | | | | | INV-101344 | Invoice | 0.00 | 5,437.50 |

Paradigm® Version 4.0

**Electrotek Corporation**

**CASH RECEIPTS**

ID: SPOON
F0143 Page: 4
05/12/2021 3:44:11 PM

Exhibit B
4 of 9

DATE FROM 04/01/2021 TO 04/30/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 26,564.38 | 0.00 | | | 0.00 | 26,564.38 |
| 1662 LeeWAH Electronics, Inc | 184120 | 04/05/2021 | 04/05/2021 | 1,300.03 | 0.00 | INV-104473 | Invoice | 0.00 | 1,300.03 |
| | | | | 1,300.03 | 0.00 | | | 0.00 | 1,300.03 |
| 1665 Spartronics | 277492 | 04/06/2021 | 04/06/2021 | 6,320.00 | 0.00 | INV-101525 | Invoice | 0.00 | 6,320.00 |
| | 277750 | 04/13/2021 | 04/13/2021 | 5,028.31 | 0.00 | INV-101571 | Invoice | 0.00 | 1,224.63 |
| | | | | | | INV-101578 | Invoice | 0.00 | 3,803.68 |
| | 277881 | 04/19/2021 | 04/19/2021 | 10,078.31 | 0.00 | INV-101595 | Invoice | 0.00 | 7,370.00 |
| | | | | | | INV-101598 | Invoice | 0.00 | 2,708.31 |
| | 278005 | 04/27/2021 | 04/27/2021 | 2,252.80 | 0.00 | INV-101635 | Invoice | 0.00 | 2,252.80 |
| | | | | 23,679.42 | 0.00 | | | 0.00 | 23,679.42 |
| 1754 Aimtron Systems, LLC | w 04/23/21 | 04/23/2021 | 04/23/2021 | 6,448.00 | 0.00 | INV-101607 | Invoice | 0.00 | 2,695.00 |
| | | | | | | INV-101661 | Invoice | 0.00 | 3,753.00 |
| | | | | 6,448.00 | 0.00 | | | 0.00 | 6,448.00 |
| 1763 Smiths Interconnect Americas | 63361 | 04/06/2021 | 04/06/2021 | 2,250.00 | 0.00 | INV-101462 | Invoice | 0.00 | 2,250.00 |
| | | | | 2,250.00 | 0.00 | | | 0.00 | 2,250.00 |
| 1773 Siemens Healthcare GmbH | w 04/06/21 | 04/06/2021 | 04/06/2021 | 5,757.36 | 0.00 | INV-101533 | Invoice | 0.00 | 5,757.36 |
| | | | | 5,757.36 | 0.00 | | | 0.00 | 5,757.36 |
| 1780 Kauffman Engineering | w 04/26/21 | 04/26/2021 | 04/26/2021 | 13,331.02 | 0.00 | INV-104485 | Invoice | 0.00 | 5,614.74 |

ID SPOON
F0143 Page: 5
05/12/2021 3:44:11 PM

**Electrotek Corporation**
**CASH RECEIPTS**

*Exhibit & B*
*S.f9*

DATE FROM 04/01/2021 TO 04/30/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INV-101498 | Invoice | 0.00 | 1,932.48 |
| | | | | | | INV-101499 | Invoice | 0.00 | 5,783.80 |
| | | | | 13,331.02 | 0.00 | | | 0.00 | 13,331.02 |
| 1821 General Dynamics Land Systems | w 04/02/21 | 04/02/2021 | 04/02/2021 | 4,299.96 | 0.00 | INV-101573 | Invoice | 0.00 | 4,146.39 |
| | | | | | | INV-101579 | Invoice | 0.00 | 153.57 |
| | w 04/16/21 | 04/16/2021 | 04/16/2021 | 23,213.28 | 0.00 | INV-101605 | Invoice | 0.00 | 22,241.12 |
| | | | | | | INV-101616 | Invoice | 0.00 | 972.16 |
| | | | | 27,513.24 | 0.00 | | | 0.00 | 27,513.24 |
| 1840 Crown | w 04/06/21 | 04/06/2021 | 04/06/2021 | 1,064.00 | 0.00 | INV-101331 | Invoice | 0.00 | 1,064.00 |
| | | | | 1,064.00 | 0.00 | | | 0.00 | 1,064.00 |
| 1891 Plexus-Boise | w 04/26/21 | 04/26/2021 | 04/26/2021 | 87,876.35 | 0.00 | INV-101417 | Invoice | 0.00 | 48,935.67 |
| | | | | | | INV-101429 | Invoice | 0.00 | 0.00 |
| | | | | | | INV-101430 | Invoice | 0.00 | 38,940.68 |
| | | | | 87,876.35 | 0.00 | | | 0.00 | 87,876.35 |
| 2039 Varitron Technologies | w 04/09/21 | 04/09/2021 | 04/09/2021 | 1,445.50 | 0.00 | INV-101440 | Invoice | 10.00 | 1,445.50 |
| | | | | 1,445.50 | 0.00 | | | 10.00 | 1,445.50 |
| 2126 Plexus Manufacturing SDN BHD | w 04/27/21 | 04/27/2021 | 04/27/2021 | 10,103.95 | 0.00 | INV-101534 | Invoice | 31.79 | 10,103.95 |
| | | | | 10,103.95 | 0.00 | | | 31.79 | 10,103.95 |
| 2143 Domico Medi- Device | 6454 | 04/19/2021 | 04/19/2021 | 17,324.00 | 0.00 | INV-101576 | Invoice | 0.00 | 9,792.00 |

Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

Exhibit 5
6 of 9

**Electrotek Corporation**

**CASH RECEIPTS**

DATE FROM 04/01/2021 TO 04/30/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INV-101589 | Invoice | 0.00 | 7,532.00 |
| | | | | 17,324.00 | 0.00 | | | 0.00 | 17,324.00 |
| 2189  Adtran,Inc | w 04/23/21 | 04/23/2021 | 04/23/2021 | 14,775.50 | | INV-101584 | Invoice | 0.00 | 6,749.00 |
| | | | | | | INV-101528 | Invoice | 0.00 | 4,414.50 |
| | | | | | | INV-101461 | Invoice | 15.00 | 3,612.00 |
| | | | | 14,775.50 | 0.00 | | | 15.00 | 14,775.50 |
| 2256  Ensign Power Systems,Inc | 26361 | 04/01/2021 | 04/01/2021 | 10,866.40 | 0.00 | INV-101511 | Invoice | 0.00 | 10,866.40 |
| | 26437 | 04/21/2021 | 04/21/2021 | 10,242.40 | 0.00 | INV-101487 | Invoice | 0.00 | 10,242.40 |
| | | | | 21,108.80 | 0.00 | | | 0.00 | 21,108.80 |
| 2391  Compunetix | 161347 | 04/01/2021 | 04/01/2021 | 8,839.02 | 0.00 | INV-101501 | Invoice | 0.00 | 2,940.00 |
| | | | | | | INV-101508 | Invoice | 0.00 | 5,899.02 |
| | | | | 8,839.02 | 0.00 | | | 0.00 | 8,839.02 |
| 2392  Delta Group Electronics Inc. | 350191 | 04/14/2021 | 04/14/2021 | 142.04 | 0.00 | INV-101527 | Invoice | 0.00 | 142.04 |
| | 350258 | 04/19/2021 | 04/19/2021 | 15,521.50 | 0.00 | INV-101548 | Invoice | 0.00 | 9,920.27 |
| | | | | | | INV-101568 | Invoice | 0.00 | 5,601.23 |
| | | | | 15,663.54 | 0.00 | | | 0.00 | 15,663.54 |
| 2455  Marrian Milwaukee | 801B813,09 | 04/27/2021 | 04/27/2021 | 13,092.00 | 0.00 | INV-101557 | Invoice | 0.00 | 3,525.00 |
| | | | | | | INV-101564 | Invoice | 0.00 | 3,525.00 |
| | | | | | | INV-101602 | Invoice | 0.00 | 6,042.00 |
| | | | | 13,092.00 | 0.00 | | | 0.00 | 13,092.00 |

Paradigm® Version 4.0

Exhibit B
7 of 9

**Electrotek Corporation**

**CASH RECEIPTS**

D. SPOON
F0143 Page: 7
05/12/2021 3:44:11 PM

DATE FROM 04/01/2021 TO 04/30/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 2468  EEI MANUFACTURING SERVICES | 46040 | 04/19/2021 | 04/19/2021 | 1,552.00 | 0.00 | INV-101574 | Invoice | 0.00 | 1,552.00 |
| | | | | 1,552.00 | 0.00 | | | 0.00 | 1,552.00 |
| 2752  YX Electronics Manufacturing | p 04/09/21 | 04/09/2021 | 04/09/2021 | 12,299.98 | 0.00 | CM-007083 | Credit Memo | | 12,299.98 |
| | | | | 12,299.98 | 0.00 | | | 0.00 | 12,299.98 |
| 7078  Grayhill | 816808 | 04/21/2021 | 04/21/2021 | 7,786.35 | 0.00 | INV-101659 | Invoice | 62.00 | 6,138.00 |
| | | | | | | INV-101662 | Invoice | 16.65 | 1,648.35 |
| | | | | 7,786.35 | 0.00 | | | 78.65 | 7,786.35 |
| 8036  Teledyne Advanced Elect. Sol. | w 04/12/21 | 04/12/2021 | 04/12/2021 | 10,112.65 | 0.00 | INV-101409 | Invoice | 0.00 | 10,112.65 |
| | w 04/19/21 | 04/19/2021 | 04/19/2021 | 20,060.23 | 0.00 | INV-101420 | Invoice | 0.00 | 4,686.35 |
| | | | | | | INV-101421 | Invoice | 0.00 | 2,520.00 |
| | | | | | | INV-101425 | Invoice | 0.00 | 2,029.56 |
| | | | | | | INV-101426 | Invoice | 0.00 | 10,824.32 |
| | w 04/26/21 | 04/26/2021 | 04/26/2021 | 22,099.85 | 0.00 | INV-101435 | Invoice | 0.00 | 2,219.85 |
| | | | | | | INV-101458 | Invoice | 0.00 | 19,880.00 |
| | | | | 52,272.73 | 0.00 | | | 0.00 | 52,272.73 |
| 8332  East West Wisconsin, LLC | 12284 | 04/05/2021 | 04/05/2021 | 4,295.65 | 0.00 | INV-101441 | Invoice | 0.00 | 4,295.65 |
| | | | | 4,295.65 | 0.00 | | | 0.00 | 4,295.65 |
| 8535  Creation Technologies WI Inc | 530024021 | 04/26/2021 | 04/26/2021 | 1,248.00 | 0.00 | INV-101591 | Invoice | 0.00 | 1,248.00 |
| | | | | 1,248.00 | 0.00 | | | 0.00 | 1,248.00 |

*Exhibit B*
*8 of 9*

**Electrotek Corporation**
**CASH RECEIPTS**

ID: SPOON
F0143 Page: 8
05/12/2021 3:44:11 PM

DATE FROM 04/01/2021 TO 04/30/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 8601  Ducommun Inc OK | | | | | 0.00 | | | | |
| | 3046824 | 04/19/2021 | 04/19/2021 | 10,130.12 | | INV-101513 | Invoice | 0.00 | 10,130.12 |
| | 3046909 | 04/27/2021 | 04/27/2021 | 36,179.00 | | INV-101536 | Invoice | 0.00 | 19,898.45 |
| | | | | | | INV-101554 | Invoice | 0.00 | 16,280.55 |
| | | | | 46,309.12 | 0.00 | | | 0.00 | 46,309.12 |
| 8612  Optical Cable Corporation | 100138 | 04/05/2021 | 04/05/2021 | 7,560.00 | 0.00 | INV-101518 | Invoice | 0.00 | 7,560.00 |
| | | | | 7,560.00 | 0.00 | | | 0.00 | 7,560.00 |
| 8666  Plexus/Electronic Assemb | w | 04/26/21 | 04/26/2021 04/26/2021 | 261,300.25 | 0.00 | INV-101465 | Invoice | 0.00 | 5,405.40 |
| | | | | | | INV-101466 | Invoice | 0.00 | 5,103.00 |
| | | | | | | INV-101467 | Invoice | 0.00 | 15,913.80 |
| | | | | | | INV-101476 | Invoice | 0.00 | 378.00 |
| | | | | | | INV-101477 | Invoice | 0.00 | 4,989.60 |
| | | | | | | INV-101479 | Invoice | 0.00 | 50,716.90 |
| | | | | | | INV-101482 | Invoice | 0.00 | 2,387.10 |
| | | | | | | INV-101483 | Invoice | 0.00 | 1,508.00 |
| | | | | | | INV-101484 | Invoice | 0.00 | 17,280.00 |
| | | | | | | INV-101486 | Invoice | 0.00 | 15,876.00 |
| | | | | | | INV-101489 | Invoice | 0.00 | 9,072.00 |
| | | | | | | INV-101491 | Invoice | 0.00 | 4,762.80 |
| | | | | | | INV-101500 | Invoice | 0.00 | 1,503.75 |
| | | | | | | INV-101510 | Invoice | 0.00 | 5,443.20 |
| | | | | | | INV-101512 | Invoice | 0.00 | 5,405.40 |
| | | | | | | INV-101519 | Invoice | 0.00 | 1,450.00 |
| | | | | | | INV-101526 | Invoice | 0.00 | 10,508.40 |
| | | | | | | INV-101530 | Invoice | 0.00 | 5,292.00 |
| | | | | | | INV-101531 | Invoice | 0.00 | 5,443.20 |
| | | | | | | INV-101537 | Invoice | 0.00 | 2,381.40 |
| | | | | | | INV-101544 | Invoice | 0.00 | 2,505.60 |
| | | | | | | INV-101545 | Invoice | 0.00 | 1,508.00 |
| | | | | | | INV-101547 | Invoice | 0.00 | 424.00 |
| | | | | | | INV-101552 | Invoice | 0.00 | 1,575.60 |
| | | | | | | INV-101560 | Invoice | 0.00 | 7,680.00 |
| | | | | | | INV-101577 | Invoice | 0.00 | 1,290.00 |

**Electrotek Corporation**

**CASH RECEIPTS**

ID: SPOON
F0143 Page: 9
05/12/2021 3:44:11 PM

Exhibit B
9 of 9

DATE FROM 04/01/2021 TO 04/30/2021

| CUSTOMER | CHECK NO | CHECK DATE | ENT DATE | CHECK AMOUNT | DEBIT AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | INV-101596 | Invoice | 0.00 | 6,030.00 |
| | | | | | | INV-101601 | Invoice | 0.00 | 2,250.00 |
| | | | | | | INV-101606 | Invoice | 0.00 | 180.00 |
| | | | | | | INV-101621 | Invoice | 0.00 | 2,505.60 |
| | | | | | | INV-101623 | Invoice | 0.00 | 4,777.50 |
| | | | | | | INV-101624 | Invoice | 0.00 | 50,700.00 |
| | | | | | | INV-101625 | Invoice | 0.00 | 9,054.00 |
| | | | | 261,300.25 | 0.00 | | | 0.00 | 261,300.25 |
| 8696  GE Healthcare | w 04/09/21 | 04/09/2021 | 04/09/2021 | 1,075.20 | 0.00 | INV-101371 | Invoice | 0.00 | 1,075.20 |
| | | | | 1,075.20 | 0.00 | | | 0.00 | 1,075.20 |
| 9900  Electrotek Corporation | 709272137 | 04/01/2021 | 04/01/2021 | 800.00 | 0.00 | Knawbe4 | | | |
| | 21885544 | 04/01/2021 | 04/01/2021 | 1,431.24 | 0.00 | United States Treasury | | | |
| | 221706496 | 04/01/2021 | 04/01/2021 | 1,240.90 | 0.00 | United States Treasury | | | |
| | 221706573 | 04/01/2021 | 04/01/2021 | 270.12 | 0.00 | United States Treasury | | | |
| | 223727845 | 04/01/2021 | 04/01/2021 | 1,347.03 | 0.00 | United States Treasury | | | |
| | 16171576 | 04/02/2021 | 04/02/2021 | 1,343.47 | 0.00 | UPS | | | |
| | 223727856 | 04/02/2021 | 04/02/2021 | 3,678.08 | 0.00 | United States Treasury | | | |
| | w 04/06/21 | 04/06/2021 | 04/06/2021 | 600.03 | 0.00 | Micronutrients | | | |
| | 229736815 | 04/12/2021 | 04/12/2021 | 1,230.35 | 0.00 | United States Treasury | | | |
| | 133711 | 04/19/2021 | 04/19/2021 | 542.41 | 0.00 | Delta Dental | | | |
| | | | | 12,483.53 | 0.00 | | | 0.00 | 0.00 |
| GRAND TOTAL | | | | 1,069,556.48 | 0.00 | | | 135.44 | 1,057,072.95 |

Base Currency : $ US



Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

Exhibit C

1 of 4

BANK : Chase Bank
Checks Cut (After ACH Debits)

Date From : 04/01/2021                                   To : 04/30/2021

| CHECK NUMBER | CHECK DATE | AMOUNT | PAY TO | STATUS | |
|---|---|---|---|---|---|
| 4110 | 04/02/2021 | 780.86 | A TO Z REFRIGERATION & HVAC | Returned | Repairs |
| 4136 | 04/07/2021 | 3,432.59 | AIRGAS USA LLC | Returned | Material/Supplies |
| 4170 | 04/15/2021 | 1,526.79 | AIRGAS USA LLC | Returned | Material/Supplies |
| 4109 | 04/02/2021 | 314.30 | ALL4-PCB (NORTH AMERICA) INC | Returned | Material/Supplies |
| 4172 | 04/15/2021 | 126.96 | ALLIED ELECTRONICS INC | Returned | Material/Supplies |
| 4171 | 04/15/2021 | 1,500.33 | ALLIED HIGH TECH PRODUCTS INC | Returned | Material/Supplies |
| 4202 | 04/19/2021 | 400.53 | AMAZON CAPITAL SERVICES | Returned | Repairs |
| 4138 | 04/07/2021 | 38.54 | ASSOCIATED BAG COMPANY | Returned | Material/Supplies |
| 4137 | 04/07/2021 | 40.00 | ASSOCIATED RACK CORPORATION | Returned | Repairs |
| 4203 | 04/19/2021 | 115.52 | ATLAS FIBRE LLC | Returned | Material/Supplies |
| 4162 | 04/13/2021 | 400.86 | AUTO MACHINE TECHNOLOGIES | Returned | Material/Supplies |
| 4159 | 04/12/2021 | 78.80 | BEARINGS INCORPORATED-SOUTH | Returned | Repairs |
| 4107 | 04/01/2021 | 3,500.00 | BLANCA'S CLEANING SERVICES LLC | Returned | Cleaning Service |
| 4223 | 04/23/2021 | 580.21 | BREG INTERNATIONAL | Returned | Material/Supplies |
| 4111 | 04/02/2021 | 334.68 | C.R.T. INC | Returned | Material/Supplies |
| 4224 | 04/23/2021 | 313.80 | C.R.T. INC | Returned | Material/Supplies |
| 4126 | 04/02/2021 | 122.47 | CAPITAL ONE COMMERCIAL | Returned | Repairs |
| 4108 | 04/01/2021 | 0.00 | CHAMPION CONTAINER | Void | N/A |
| 4112 | 04/02/2021 | 182.50 | CHEMA TECHNOLOGY | Returned | Material/Supplies |
| 4156 | 04/08/2021 | 13,000.00 | CHEMA TECHNOLOGY | Returned | Material/Supplies |
| 4173 | 04/15/2021 | 240.00 | CHEMA TECHNOLOGY | Returned | Material/Supplies |
| 4205 | 04/19/2021 | 182.50 | CHEMA TECHNOLOGY | Returned | Material/Supplies |
| 4113 | 04/02/2021 | 0.00 | CINTAS CORPORATION #447 | Void | N/A |
| 4174 | 04/15/2021 | 590.56 | CINTAS CORPORATION #447 | Returned | Employee Uniforms |
| 4206 | 04/19/2021 | 1,264.71 | CINTAS CORPORATION #447 | Returned | Employee Uniforms |
| 4225 | 04/23/2021 | 1,187.16 | CINTAS CORPORATION #447 | Returned | Employee Uniforms |
| 4236 | 04/26/2021 | 616.12 | CINTAS CORPORATION #447 | Returned | Employee Uniforms |
| 4158 | 04/09/2021 | 3,050.00 | CIRCUIT SOLUTIONS LLC | Returned | Material/Supplies |
| 4243 | 04/30/2021 | 1,592.00 | CIRCUIT SOLUTIONS LLC | Returned | Material/Supplies |
| 4175 | 04/15/2021 | 1,168.78 | COLONIAL LIFE | Returned | Employee Benefits |
| 4199 | 04/15/2021 | 3,499.21 | COLONIAL LIFE | Returned | Employee |
| 4241 | 04/27/2021 | 1,253.18 | COLONIAL LIFE | Returned | Employee Benefits |
| 4204 | 04/19/2021 | 420.44 | COMPLETE OFFICE OF WISCONSIN | Returned | Material/Supplies |
| 4176 | 04/15/2021 | 453.20 | COMPOSITES ONE LLC | Returned | Material/Supplies |
| 4114 | 04/02/2021 | 160.00 | CRESCENT DATA SERVICES LLC | Returned | Outside Service |
| 4115 | 04/02/2021 | 418.50 | DLM TECHNOLOGIES | Returned | Repairs |
| 4121 | 04/02/2021 | 3,175.00 | DOUGLAS C. JEFFERY | Returned | Engineering Contractor |
| 4211 | 04/19/2021 | 3,050.00 | DOUGLAS C. JEFFERY | Returned | Engineering Contractor |
| 4139 | 04/07/2021 | 219.07 | ECHO GLOBAL LOGISTICS INC | Returned | Transportation |
| 4116 | 04/02/2021 | 375.32 | FEDEX | Returned | Transportation |
| 4177 | 04/15/2021 | 156.29 | FEDEX | Returned | Transportation |
| 4209 | 04/19/2021 | 412.45 | FEDEX | Returned | Transportation |

Exhibit 2C

2 of 4

| Check | Date | Amount | Payee | Status | Category |
|---|---|---|---|---|---|
| 4226 | 04/23/2021 | 29.17 | FEDEX | Returned | Transportation |
| 4117 | 04/02/2021 | 273.95 | FILTER TECHNOLOGY INC | Returned | Material/Supplies |
| 4178 | 04/15/2021 | 310.66 | FILTER TECHNOLOGY INC | Returned | Material/Supplies |
| 4118 | 04/02/2021 | 543.03 | FISHER SCIENTIFIC | Returned | Material/Supplies |
| 4227 | 04/23/2021 | 377.32 | FISHER SCIENTIFIC | Returned | Material/Supplies |
| 4179 | 04/15/2021 | 462.00 | FLORIDA CIRTECH | Returned | Material/Supplies |
| 4119 | 04/02/2021 | 160.00 | FRED LEVINE SERVICES INC | Returned | Material/Supplies |
| 4210 | 04/19/2021 | 192.00 | FRED LEVINE SERVICES INC | Returned | Material/Supplies |
| 4240 | 04/26/2021 | 865.79 | GLOBAL CUSTOM MACHINE | Returned | Material/Supplies |
| 4140 | 04/07/2021 | 2,780.33 | HARRINGTON INDUSTRIAL PLASTICS | Returned | Material/Supplies |
| 4169 | 04/15/2021 | 2,826.81 | HARRINGTON INDUSTRIAL PLASTICS | Returned | Repairs |
| 4180 | 04/15/2021 | 809.39 | HARRINGTON INDUSTRIAL PLASTICS | Returned | Repairs |
| 4120 | 04/02/2021 | 73.61 | HAWKINS INC. | Returned | Material/Supplies |
| 4141 | 04/07/2021 | 185.25 | HTM SENSORS | Returned | Repairs |
| 4181 | 04/15/2021 | 1,377.31 | JAMES IMAGING SYSTEMS INC | Returned | Copiers |
| 4122 | 04/02/2021 | 1,036.01 | JM BRENNAN INC | Returned | Repairs |
| 4182 | 04/15/2021 | 1,561.80 | JM BRENNAN INC | Returned | Repairs |
| 4123 | 04/02/2021 | 3,247.66 | JP TECH | Returned | Repairs |
| 4124 | 04/02/2021 | 1,730.75 | KYOCERA PRECISION TOOLS INC | Returned | Material/Supplies |
| 4216 | 04/20/2021 | 461.45 | LAKELAND SUPPLY INC | Returned | Material/Supplies |
| 4218 | 04/21/2021 | 672.00 | LAKELAND SUPPLY INC | Returned | Material/Supplies |
| 4125 | 04/02/2021 | 596.44 | MCMASTER-CARR SUPPLY CO | Returned | Material/Supplies |
| 4143 | 04/07/2021 | 641.84 | MCMASTER-CARR SUPPLY CO | Returned | Repairs |
| 4207 | 04/19/2021 | 424.50 | MEREDITH'S CULLIGAN WATER | Returned | Material/Supplies |
| 4217 | 04/21/2021 | 949.50 | MEREDITH'S CULLIGAN WATER | Returned | Material/Supplies |
| 4238 | 04/26/2021 | 424.50 | MEREDITH'S CULLIGAN WATER | Returned | Material/Supplies |
| 4144 | 04/07/2021 | 2,862.40 | METROHM USA INC | Returned | Material/Supplies |
| 4135 | 04/07/2021 | 2,126.85 | MICRONUTRIENTS | Returned | Material/Supplies |
| 4129 | 04/02/2021 | 3,116.47 | MIKE SWERDLOW | Returned | Company VISA Payment |
| 4163 | 04/14/2021 | 6,598.88 | MIKE SWERDLOW | Returned | Company VISA Payment |
| 4231 | 04/23/2021 | 8,313.74 | MIKE SWERDLOW | Returned | Company VISA Payment |
| 4244 | 04/30/2021 | 5,897.85 | MIKE SWERDLOW | Returned | Company VISA Payment |
| 4183 | 04/15/2021 | 1,211.00 | MILWAUKEE METRO SEWERAGE | Returned | Environmental Services |
| 4164 | 04/15/2021 | 12,299.98 | MX ELECTRONICS MANUFACTURING | Returned | Reimbursement for payme |
| 4165 | 04/15/2021 | 129.58 | N & M TRANSFER CO INC | Returned | Transportation |
| 4184 | 04/15/2021 | 144.90 | NEFF GROUP DISTRIBUTORS | Returned | Material/Supplies |
| 4142 | 04/07/2021 | 296.00 | NORDSON MARCH | Returned | Material/Supplies |
| 4127 | 04/02/2021 | 4,031.15 | OAK CREEK WATER & SEWER | Returned | Repairs |
| 4185 | 04/15/2021 | 124.92 | OLSEN SAFETY EQUIPMENT CORP | Returned | Material/Supplies |
| 4212 | 04/19/2021 | 7,000.00 | ORBOTECH INC | Returned | Repairs |
| 4213 | 04/19/2021 | 500.00 | PATRIOT PARTNERS LLC | Returned | Transportation |
| 4219 | 04/21/2021 | 450.00 | PLURITECH NORTH AMERICA LTD | Returned | Repairs |
| 4186 | 04/15/2021 | 219.62 | PRAXAIR DISTRIBUTION INC | Returned | Material/Supplies |
| 4188 | 04/15/2021 | 143.78 | QUADIENT FINANCE USA INC | Returned | Shipping and Postage Syst |
| 4187 | 04/15/2021 | 78.59 | RED/SHRED ACQUISTION INC | Returned | Environmental Services |
| 4220 | 04/21/2021 | 52.63 | RHYS ROBERT PETRICEK | Returned | Petty Cash |
| 4128 | 04/02/2021 | 40.09 | ROTO-ROOTER | Returned | Outside Service |
| 4189 | 04/15/2021 | 601.22 | ROTO-ROOTER | Returned | Repairs |

Exhibit C
3 of 7

| Check | Date | Amount | Payee | Status | Category |
|---|---|---|---|---|---|
| 4228 | 04/23/2021 | 1,277.44 | ROTO-ROOTER | Returned | Repairs |
| 4235 | 04/23/2021 | 55.00 | SABRINA G. WILLIAMSON | Returned | Expense Reimbursement |
| 4145 | 04/07/2021 | 387.47 | SAFETY-KLEEN SYSTEMS INC | Returned | Material/Supplies |
| 4190 | 04/15/2021 | 35.00 | SALTCO | Returned | Material/Supplies |
| 4229 | 04/23/2021 | 290.11 | SALTCO | Returned | Material/Supplies |
| 4214 | 04/19/2021 | 6,486.43 | SENTRY INSURANCE | Returned | Employee Benefits |
| 4191 | 04/15/2021 | 1,489.36 | SERVICE FILTRATION CORP | Returned | Material/Supplies |
| 4160 | 04/13/2021 | 0.00 | SPS INC. | Void | N/A |
| 4151 | 04/13/2021 | 940.40 | SPS INC. | Returned | Material/Supplies |
| 4130 | 04/02/2021 | 4,243.46 | TAYO AMERICA INC | Returned | Material/Supplies |
| 4131 | 04/02/2021 | 348.00 | TCT CIRCUIT SUPPLY INC | Returned | Material/Supplies |
| 4152 | 04/07/2021 | 342.86 | TCT CIRCUIT SUPPLY INC | Returned | Material/Supplies |
| 4153 | 04/07/2021 | 1,434.60 | TCT CIRCUIT SUPPLY INC | Returned | Material/Supplies |
| 4156 | 04/15/2021 | 1,830.00 | TCT CIRCUIT SUPPLY INC | Returned | Material/Supplies |
| 4200 | 04/16/2021 | 592.00 | TCT CIRCUIT SUPPLY INC | Returned | Employee Benefits |
| 4222 | 04/22/2021 | 128.40 | TCT CIRCUIT SUPPLY INC | Returned | Material/Supplies |
| 4242 | 04/29/2021 | 554.00 | TCT CIRCUIT SUPPLY INC | Returned | Material/Supplies |
| 4193 | 04/15/2021 | 492.33 | TECHNICA USA | Returned | Material/Supplies |
| 4232 | 04/23/2021 | 365.39 | TECHNICA USA | Returned | Material/Supplies |
| 4233 | 04/23/2021 | 1,055.00 | TEKENA USA LLC | Returned | Material/Supplies |
| 4192 | 04/15/2021 | 391.31 | TEST EQUITY LLC | Returned | Material/Supplies |
| 4230 | 04/23/2021 | 98.98 | TEST EQUITY LLC | Returned | Material/Supplies |
| 4234 | 04/23/2021 | 205.60 | TEXAS TECHNOLOGIES | Returned | Material/Supplies |
| 4208 | 04/19/2021 | 195.97 | THE CUSTOM COMPANIES INC | Returned | Material/Supplies |
| 4239 | 04/26/2021 | 271.12 | THE CUSTOM COMPANIES INC | Returned | Material/Supplies |
| 4146 | 04/07/2021 | 26.76 | TRESTER HOIST & EQUIPMENT | Returned | Repairs |
| 4194 | 04/15/2021 | 625.00 | UCAMCO USA | Returned | Engineering Software |
| 4195 | 04/15/2021 | 1,227.45 | ULTRA TOOL & MANUFACTURING | Returned | Material/Supplies |
| 4134 | 04/07/2021 | 57,725.74 | UNITED HEALTHCARE SERVICES | Returned | Employee Benefits |
| 4215 | 04/19/2021 | 449.74 | UNUM | Returned | Employee Benefits |
| 4245 | 04/30/2021 | 4,875.00 | US TRUSTEE PAYMENT CENTER | Returned | Trustee Quarterly Paymen |
| 4167 | 04/15/2021 | 350.00 | VALLEY LABS INC | Returned | Quality Verification |
| 4147 | 04/07/2021 | 8,072.94 | VEOLIA ENVIRONMENTAL SERVICES | Returned | Environmental Services |
| 4196 | 04/15/2021 | 3,475.88 | VEOLIA ENVIRONMENTAL SERVICES | Returned | Environmental Services |
| 4132 | 04/02/2021 | 99.20 | WARRENDER LTD | Returned | Material/Supplies |
| 4197 | 04/15/2021 | 1,401.24 | WASTE MANAGEMENT | Returned | Trash Pickup |
| 4148 | 04/07/2021 | 337.32 | WILKENS-ANDERSON | Returned | Material/Supplies |
| 4133 | 04/05/2021 | 284.00 | WIPER TECH | Returned | Material/Supplies |
| 4198 | 04/15/2021 | 393.94 | WISCONSIN DEPARTMENT REVENUE | Returned | Sale and Use Tax |
| 4154 | 04/08/2021 | 5,031.50 | WOODS & ASSOCIATES | Returned | Material/Supplies |
| 4155 | 04/08/2021 | 136.00 | WOODS & ASSOCIATES | Returned | Material/Supplies |
| 4157 | 04/08/2021 | 1,802.54 | WOODS & ASSOCIATES | Returned | Material/Supplies |
| 4168 | 04/15/2021 | 3,435.31 | WOODS & ASSOCIATES | Returned | Material/Supplies |
| 4221 | 04/21/2021 | 6,132.53 | WOODS & ASSOCIATES | Returned | Material/Supplies |
| 4201 | 04/16/2021 | 2,321.82 | ZORN COMPRESSOR & EQUIPMENT | Returned | Repairs |

251,241.05

+ 711,407.37 Actt (From next Page)

962,648.42

Exhibit D C

4 of 4

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 04/01/2021 | Online ACH Payment 5183287131 To AIAPCB (_######5079) | -3,208.20 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/01/2021 | Online ACH Payment 5183287341 To Hydrite (_######5743) | -3,923.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/01/2021 | Online ACH Payment 5183587463 To Brenntag (_######5581) | -3,100.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/01/2021 | Online ACH Payment 5283591630 To Talya (_######1509) | -215.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/01/2021 | Online ACH Payment 5283298691 To AIAPCB (_######5079) | -4,820.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/05/2021 | Online ACH Payment 5283544923 To Insuledco (_######5581) | -5,061.50 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/05/2021 | Online ACH Payment 5283507207 To Insuledco (_######5581) | -2,201.54 | ACH_PAYMENT | Material/Supplies | |
| DEPOSIT | 04/06/2021 | Online ACH Payment 2835578231 To Ascensus (_######7704) | -1,988.32 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/06/2021 | Online ACH Payment 5287087827 To Talya (_######1509) | -3,742.00 | ACH_PAYMENT | Material/Supplies | |
| DEPOSIT | 04/06/2021 | Online ACH Payment 5783534103 To IEC (_######5000) | -499.80 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/06/2021 | Online ACH Payment 5283561466 To Micronutrients (_######5896) | -537.90 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/07/2021 | Online ACH Payment 5284314230 To Micronutrients (_######5896) | -2,136.85 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/07/2021 | Online ACH Payment 5287722903 To Micronutrients (_######5896) | -110.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/07/2021 | Online ACH Payment 5283736578 To Talya (_######1509) | -976.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/08/2021 | Online ACH Payment 5333893665 To Insuledco (_######5581) | -11,621.25 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/08/2021 | Online ACH Payment 5283896206 To Stems Plant (_######5798) | -57,725.74 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/08/2021 | Online ACH Payment 5284659275 To Insuledco (_######5581) | -3,568.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/09/2021 | Online ACH Payment 5284075721 To Talya (_######1509) | -2,928.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/09/2021 | Online ACH Payment 5284509099 To AGC Helio America (_######4461) | -3,247.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/12/2021 | Online ACH Payment 5284214130 To Uyemura (_######5928) | -7,283.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/12/2021 | Online ACH Payment 5284227204 To KwaoDermo (_######5943) | -5,785.46 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/12/2021 | Online ACH Payment 5284476700 To AGC Helio America (_######4461) | -2,950.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/12/2021 | Online ACH Payment 5284341079 To Stems Plant (_######5798) | -100,000.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/14/2021 | Online ACH Payment 5284345679 To Stems Plant (_######5798) | -34,073.10 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/14/2021 | Online ACH Payment 5284404208 To IEC (_######5000) | -1,838.85 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/14/2021 | Online ACH Payment 5284418568 To TopeCase (_######4469) | -102.40 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/14/2021 | Online ACH Payment 5284432923 To Hydrite (_######5743) | -2,203.89 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/14/2021 | Online ACH Payment 5284054462 To Synnex (_######5640) | -4,857.81 | ACH_PAYMENT | Employee Benefits | |
| DEBIT | 04/15/2021 | Online ACH Payment 5284735937 To Digi-Key (_######5743) | -3,696.66 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/15/2021 | Online ACH Payment 5284736240 To Talya (_######1509) | -412.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/16/2021 | Online ACH Payment 5284762739 To Insuledco (_######5581) | -16,843.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/16/2021 | Online ACH Payment 5284892937 To Hydrite (_######5743) | -1,275.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/16/2021 | Online ACH Payment 5283853483 To Stems Plant (_######5798) | -90,911.00 | ACH_PAYMENT | Employee Benefits | |
| DEBIT | 04/19/2021 | Online ACH Payment 5283100948 To AMETEK (_######5364) | -3,738.36 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/19/2021 | Online ACH Payment 5285117365 To TopeCase (_######4469) | -102.40 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/19/2021 | Online ACH Payment 5285124784 To Insuledco (_######5581) | -630.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/20/2021 | Online ACH Payment 5285232937 To Insuledco (_######5683) | -339.36 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/21/2021 | Online ACH Payment 5283597210 To IEC (_######5000) | -3,584.34 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/22/2021 | Online ACH Payment 5285334663 To Talya (_######1509) | -286.50 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/22/2021 | Online ACH Payment 5285325585 To Uyemura (_######6308) | -18,678.83 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/22/2021 | Online ACH Payment 5285528094 To Hydrite (_######5743) | -2,700.57 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/26/2021 | Online ACH Payment 5285551615 To IEC (_######5006) | -1,200.61 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/26/2021 | Online ACH Payment 5285865245 To Kyocera (_######6678) | -475.00 | ACH_PAYMENT | Material/Supplies | |
| DEBIT | 04/26/2021 | Online ACH Payment 5285613375 To Orbotech (_######1149) | -2,107.15 | ACH_PAYMENT | Repair | |
| DEBIT | 04/27/2021 | ONLINE DOMESTIC WIRE TRANSFER A/C FEDEX CORPORATE SERVICES, INC. MEMPHIS TN 38118-74 | -6,650.00 | WIRE_OUTGOING | Transportation | |
| DEBIT | 04/27/2021 | Online ACH Payment 5285827811 To Insuledco (_######5581) | -4,517.87 | WIRE_OUTGOING | Material/Supplies | |
| DEBIT | 04/21/2021 | ONLINE INTERNATIONAL WIRE TRANSFER A/C FOREIGN CLUB BUS ACCT BK 1 COLUMBUS NEWARK | -536.00 | WIRE_OUTGOING | Material/Supplies | |
| DEBIT | 04/29/2021 | ONLINE INTERNATIONAL WIRE TRANSFER A/C FOREIGN CLUB BUS ACCT BK 1 COLUMBUS NEWARK | -980.00 | WIRE_OUTGOING | Material/Supplies | |
| DEPOSIT | 04/27/2021 | Online ACH Payment 5285950242 To Insuledco (_######5581) | -5,156.00 | ACH_PAYMENT | Material/Supplies | |
| DEPOSIT | 04/21/2021 | ORIG CO NAME:PAYCOM ORIG ID:1260302465 DESC DATE: CO ENTRY DESCR:PAYCOM P | -119,828.19 | ACH_DEBIT | Payroll | |
| DEBIT | 04/07/2021 | ORIG CO NAME:PAYCOM ORIG ID:1760702465 DESC DATE: CO ENTRY DESCR:PAYCOM P | -125,034.45 | ACH_DEBIT | Payroll | |
| DEBIT | 04/21/2021 | ORIG CO NAME:Sentry UN Ins ORIG ID:5700401000 DESC DATE:042121 CO ENTRY DESCR:401k | -4,956.84 | ACH_DEBIT | Employee Benefits | |
| DEBIT | 04/21/2021 | ORIG CO NAME:LU, P. S. ORIG ID:2193070456 DESC DATE: CO ENTRY DESCR:UPS BILL SEC | -3,507.43 | ACH_DEBIT | Transportation | |
| DEBIT | 04/28/2021 | ORIG CO NAME:LU, P. S. ORIG ID:2193070456 DESC DATE: CO ENTRY DESCR:UPS BILL SEC | -1,442.54 | ACH_DEBIT | Transportation | |
| DEBIT | 04/19/2021 | ORIG CO NAME:WE ENERGIES ORIG ID:3390476240 DESC DATE:123046 CO ENTRY DESCR:PAY | -233.90 | ACH_DEBIT | Utilities | |
| DEBIT | 04/20/2021 | ORIG CO NAME:WE ENERGIES ORIG ID:3390476240 DESC DATE:123046 CO ENTRY DESCR:PAY | -277.36 | ACH_DEBIT | Utilities | |
| DEBIT | 04/13/2021 | ORIG CO NAME:WE ENERGIES ORIG ID:3390476240 DESC DATE:123046 CO ENTRY DESCR:PAY | -2,893.93 | ACH_DEBIT | Utilities | |
| DEBIT | 04/27/2021 | ORIG CO NAME:WE ENERGIES ORIG ID:3390476240 DESC DATE:123046 CO ENTRY DESCR:PAY | -41,345.70 | ACH_DEBIT | Utilities | |
| DEBIT | 04/01/2021 | SERVICE CHARGES FOR THE MONTH OF MARCH | -711,407.37 | FEE_TRANSACTION | Service Fee | |
| | | | | | Voided From Checks | |
| | | | | | Voided From Checks | |
| | | | | | Voided From Checks | |
| | | | | | Voided From Checks | |

Exhibit ~~E~~ D
1 of 3

| INVOICE / | DEBIT | STATUS | DATE | DUE DATE | PO/REF NUM | BER | P.O. DATE | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|
| SUPPLIER: | AMAZO | AMAZON CAPITAL SER VICES | | | STATUS: | Active | | |
| 1HQG-43FF- | 4CMX | Active | 04/27/2021 | | PO-100527 | | 04/25/2021 | 178.49 Repair |
| SUPPLIER: | BEARI | BEARING S INCORPORA TED-SOUTH | | | STATUS: | Active | | |
| 243922 | | Active | 04/20/2021 | 05/20/2021 | PO-100491 | | 04/19/2021 | 64.40 Repair |
| SUPPLIER: | BENCH | BENCHMA RK PRODUCTS | | | STATUS: | Active | | |
| 0236101-IN | | Active | 04/26/2021 | 05/26/2021 | PO-100531 | | 04/26/2021 | 301.40 Materials/Supplies |
| SUPPLIER: | BUBRI | COMPLET E OFFICE OF WISCONSIN | | | STATUS: | Active | | |
| 928254 | | Active | 04/26/2021 | 05/26/2021 | PO-100526 | | 04/23/2021 | 454.49 Materials/Supplies |
| SUPPLIER: | CHEMA | CHEMA T ECHNOLOGY | | | STATUS: | Active | | |
| 30719 | | Active | 04/23/2019 | 05/23/2019 | PO-100475 | | 04/14/2021 | 250.00 Materials/Supplies |
| 30735 | | Active | 04/30/2021 | 05/30/2021 | PO-100285 | | 03/17/2021 | 320.00 Materials/Supplies |
| SUPPLIER: | CINTA | CINTAS CORPORATION #447 | | | STATUS: | Active | | |
| 4082938294 | | Active | 04/29/2021 | 05/29/2021 | | | | 686.85 Uniforms |
| SUPPLIER: | CRESD | CRESCEN T DATA SERV ICES LLC | | | STATUS: | Active | | |
| 231 | | Active | 04/30/2021 | 05/30/2021 | PO-100554 | | 04/30/2021 | 40.00 Engineering Service |
| SUPPLIER: | DLMTE | DLM TEC HNOLOGIES | | | STATUS: | Active | | |
| 72328 | | Active | 04/26/2021 | 05/26/2021 | PO-100099 | | 02/18/2021 | 2,455.00 Repair |

Exhibit E D
2 of 3

**SUPPLIER: ECHO ECHO GLO BAL LOGISTI CS INC STATUS: Active**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43554245-1 | Active | 04/14/2021 | 05/14/2021 | | | 224.40 | Transportation |
| 43961573-1 | Active | 04/21/2021 | 05/21/2021 | | | 372.80 | Transportation |

**SUPPLIER: FET F ET STATUS: Active**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| m5469 | Active | 04/30/2021 | 04/30/2021 | | | 250.00 | Quality Service |

**SUPPLIER: FISHE FISHER SCIENTIFIC STATUS: Active**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1037383 | Active | 04/19/2021 | 05/19/2021 | PO-100484 | 04/15/2021 | 347.36 | Materials/Supplies |
| 1472547 | Active | 04/23/2021 | 05/23/2021 | PO-100484 | 04/15/2021 | 196.05 | Materials/Supplies |
| 1587701 | Active | 04/26/2021 | 05/26/2021 | PO-100484 | 04/15/2021 | 266.00 | Materials/Supplies |

**SUPPLIER: INSUL INSULEC TRO STATUS: Active**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1000486569 | Active | 03/30/2021 | 04/29/2021 | PO-100263 | 03/12/2021 | 31.20 | Materials/Supplies |
| 1000487774 | Active | 04/06/2021 | 05/06/2021 | PO-100395 | 04/02/2021 | 138.00 | Materials/Supplies |
| 1000488648 | Active | 04/09/2021 | 05/09/2021 | PO-100434 | 04/08/2021 | 127.92 | Materials/Supplies |
| 1000489430 | Active | 04/15/2021 | 05/15/2021 | PO-100384 | 04/01/2021 | 67.25 | Materials/Supplies |
| 1000489431 | Active | 04/15/2021 | 05/15/2021 | PO-100413 | 04/05/2021 | 0.20 | Materials/Supplies |

**SUPPLIER: MENAR CAPITAL ONE COMMER CIAL STATUS: Active**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/22/21_c harges | Active | 03/22/2021 | 03/22/2021 | | | 55.36 | Repairs |
| 04/08/21_c harges | Active | 04/08/2021 | 04/08/2021 | | | 100.85 | Repairs |

**SUPPLIER: NASSC NASSCO INC. STATUS: Active**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S2746965.0 | 1 Active | 04/30/2021 | 05/30/2021 | PO-100023 | 02/10/2021 | 186.90 | Materials/Supplies |

**SUPPLIER: OAKCR OAK CRE EK WATER & SEWER STATUS: Active**

| | | | | | | |
|---|---|---|---|---|---|---|
| 783.9042.0 | 1 Active | 04/15/2021 | 05/20/2021 | | 895.49 | Utilities |

Exhibit E
3 of 3

| SUPPLIER | | | STATUS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OLSEN | OLSEN S | AFETY EQUIP | MENT CORP | STATUS : | Active | | | | |
| 0387119-IN | 983.9042.0 | 2 Active | 04/15/2021 | 05/20/2021 | | | | 16,765.26 | Utilities |
| 0387119-IN | Active | 04/21/2021 | 05/21/2021 | PO-100504 | 04/20/2021 | | | 171.35 | Materials/Supplies |
| PIEPE | PIEPER | ELECTRIC IN | C | STATUS : | Active | | | | |
| 792501 | Active | 04/30/2021 | 05/30/2021 | PO-097714 | 04/09/2020 | | | 45,775.00 | Repair |
| PRAXA | PRAXAIR | DISTRIBUTI | ON INC | STATUS : | Active | | | | |
| 63124729 | Active | 04/22/2021 | 05/22/2021 | | | | | 240.11 | Materials/Supplies |
| TCTCI | TCT CIR | CUIT SUPPLY | INC | STATUS : | Active | | | | |
| INV370678 | Active | 04/29/2021 | 05/29/2021 | PO-100549 | 04/29/2021 | | | 174.00 | Materials/Supplies |
| TECHU | TECHNIC | A USA | | STATUS : | Active | | | | |
| IN2722657 | Active | 04/22/2021 | 05/22/2021 | PO-100416 | 04/05/2021 | | | 186.43 | Materials/Supplies |
| TREAS | CITY OF | OAK CREEK | | STATUS : | Active | | | | |
| 2020 real | estate | Active | 12/18/2020 | 05/22/2021 | | | | 8,977.62 | Property Tax |
| ULTRA | ULTRA T | OOL & MANUF | ACTURING | STATUS : | Active | | | | |
| 64289 | Active | 04/27/2021 | 05/27/2021 | PO-100519 | 04/22/2021 | | | 409.15 | Materials/Supplies |
| UPSFR | UPS FRE | IGHT | | STATUS : | Active | | | | |
| 623596352 | Active | 03/22/2021 | 04/02/2021 | | | | | 139.39 | Transportation |

80,848.72

Exhibit E

1 of 15

## CUSTOMER: 1159 — ADCO Circuits — CONTACT: Traze y Sieg — PHONE: CHAS — E 30 Days, 1N/10 Days — C — REDIT LIMIT: 50,000.00

By 05/31/21   15,120.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-103675 | 8089436 | | 04/07/2021 | 02/12/2021 | 15,120.00 | 0.00 | 15,120.00 | 0.00 | 0.00 | 0.00 | 15,120.00 | 24 Net 30 Days |
| | | | | | 15,120.00 | 0.00 | 15,120.00 | 0.00 | 0.00 | 0.00 | 15,120.00 | |

8,020.00

60462

## CUSTOMER: 2307A — Acuity Brands Lighting Inc/GSS — CONTACT: Trish a Hubble — PHONE: 695 — $1,200,000 Tot all insurance C — REDIT LIMIT: 2,000,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-094689 | 1516567-1693 | | 03/27/2019 | 03/22/2019 | 4,455.80 | 0.00 | 0.00 | 0.00 | 0.00 | 4,455.80 | 4,455.80 | 765 Disputed |
| INV-094770 | 1516567-1718 | | 04/01/2019 | 04/01/2019 | 1,512.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,512.00 | 1,512.00 | 761 Disputed |
| INV-094954 | 1516567 | | 04/15/2019 | 06/08/2015 | 13,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,890.00 | 13,890.00 | 747 Disputed |
| INV-094955 | 1516567 | | 04/15/2019 | 06/08/2015 | 14,917.86 | 0.00 | 0.00 | 0.00 | 0.00 | 14,917.86 | 14,917.86 | 747 Disputed |
| INV-095110 | 1516567-3722 | | 04/23/2019 | 04/05/2019 | 216.00 | 0.00 | 0.00 | 0.00 | 0.00 | 216.00 | 216.00 | 739 Disputed |
| INV-095111 | 1516567-1127 | | 04/23/2019 | 04/08/2019 | 5,011.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5,011.20 | 5,011.20 | 739 Disputed |
| INV-095113 | 1516567-1736 | | 04/23/2019 | 04/11/2019 | 4,452.73 | 0.00 | 0.00 | 0.00 | 0.00 | 4,452.73 | 4,452.73 | 739 Disputed |
| INV-095570 | 1516567 | | 05/21/2019 | 04/16/2019 | 2,578.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,578.00 | 2,578.00 | 708 Disputed |
| INV-095910 | 1516567-1813 | | 06/14/2019 | 06/12/2019 | 8,589.38 | 0.00 | 0.00 | 0.00 | 0.00 | 8,589.38 | 8,589.38 | 688 Disputed |
| INV-095980 | 1516567-1820 | | 06/19/2019 | 06/17/2019 | 2,227.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.20 | 2,227.20 | 682 Disputed |
| INV-096151 | 1516567-1844 | | 06/26/2019 | 06/26/2019 | 2,250.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.40 | 2,250.40 | 673 Disputed |
| INV-096281 | 1516567-1844 | | 07/04/2019 | 06/26/2019 | 487.20 | 0.00 | 0.00 | 0.00 | 0.00 | 487.20 | 487.20 | 667 Disputed |
| INV-096308 | 1516567-1874 | | 07/09/2019 | 07/09/2019 | 2,784.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,784.00 | 2,784.00 | 662 Disputed |
| INV-096462 | 2312462 | | 07/17/2019 | 07/16/2019 | 7,964.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,964.00 | 7,964.00 | 654 Disputed |
| INV-096570 | 1516567-1897 | | 07/24/2019 | 07/22/2019 | 646.63 | 0.00 | 0.00 | 0.00 | 0.00 | 646.63 | 646.63 | 647 Disputed |
| INV-096633 | 1516567 | | 07/30/2019 | 06/08/2015 | 4,050.52 | 0.00 | 0.00 | 0.00 | 0.00 | 4,050.52 | 4,050.52 | 641 Disputed |
| INV-096634 | 1516567 | | 07/30/2019 | 06/08/2015 | 12,368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,368.00 | 12,368.00 | 641 Disputed |
| INV-097422 | 1516567-2003 | | 09/18/2019 | 09/17/2019 | 5,153.63 | 0.00 | 0.00 | 0.00 | 0.00 | 5,153.63 | 5,153.63 | 591 Disputed |
| INV-097749 | 1516567-1930 | | 09/19/2019 | 08/16/2019 | 7,964.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,964.00 | 7,964.00 | 590 Disputed |
| INV-097550 | 1516567-1986 | | 09/19/2019 | 09/03/2019 | 2,986.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,986.50 | 2,986.50 | 590 Disputed |
| INV-097551 | 1516567-1986 | | 09/19/2019 | 09/18/2019 | 2,986.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,986.50 | 2,986.50 | 590 Disputed |
| INV-097892 | 1516567-2004 | | 10/15/2019 | 10/15/2019 | 20,614.50 | 0.00 | 0.00 | 0.00 | 0.00 | 20,614.50 | 20,614.50 | 564 Disputed |
| INV-097986 | 1516567-2067 | | 10/21/2019 | 10/21/2019 | 1,083.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,083.62 | 1,083.62 | 558 Disputed |
| INV-098075 | 1516567-2068 | | 10/24/2019 | 10/24/2019 | 1,285.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,285.00 | 1,285.00 | 555 Disputed |
| INV-098073 | 1516567-2069 | | 10/25/2019 | 10/25/2019 | 1,083.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,083.62 | 1,083.62 | 554 Disputed |
| INV-098332 | 2387035 | | 11/14/2019 | 11/14/2019 | 696.00 | 0.00 | 0.00 | 0.00 | 0.00 | 696.00 | 696.00 | 534 Disputed |
| INV-098333 | 2387035 | | 11/14/2019 | 11/14/2019 | 3,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,480.00 | 3,480.00 | 534 Disputed |
| INV-098336 | 2382365 | | 11/14/2019 | 11/19/2019 | 1,392.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.00 | 1,392.00 | 529 Disputed |
| INV-098395 | 2389839 | | 11/20/2019 | 11/20/2019 | 11,777.66 | 0.00 | 0.00 | 0.00 | 0.00 | 11,777.66 | 11,777.66 | 528 Disputed |
| INV-098401 | 2389908 | | 11/20/2019 | 11/20/2019 | 11,580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,580.00 | 11,580.00 | 528 Disputed |
| INV-098428 | 2391646 | | 11/22/2019 | 11/22/2019 | 10,307.25 | 0.00 | 0.00 | 0.00 | 0.00 | 10,307.25 | 10,307.25 | 526 Disputed |
| INV-098445 | 2391940 | | 11/25/2019 | 11/22/2019 | 2,088.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,088.00 | 2,088.00 | 523 Disputed |
| INV-098445 | 2393025 | | 11/26/2019 | 11/26/2019 | 1,777.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.80 | 1,777.80 | 522 Disputed |
| INV-098491 | 1516567-2070 | | 12/02/2019 | 11/26/2019 | 1,105.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.67 | 1,105.67 | 516 Disputed |
| INV-098499 | 2390224 | | 12/02/2019 | 12/02/2019 | 2,789.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,789.22 | 2,789.22 | 516 Disputed |
| INV-098501 | 2390228 | | 12/02/2019 | 12/02/2019 | 2,153.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,153.80 | 2,153.80 | 516 Disputed |
| INV-098502 | 2390208 | | 12/02/2019 | 12/02/2019 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 516 Disputed |
| INV-098503 | 2390039 | | 12/02/2019 | 12/02/2019 | 1,126.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,126.40 | 1,126.40 | 516 Disputed |
| INV-098504 | 2390039 | | 12/02/2019 | 12/02/2019 | 2,037.42 | 0.00 | 0.00 | 0.00 | 0.00 | 2,037.42 | 2,037.42 | 515 Disputed |
| INV-098516 | 2395639 | | 12/03/2019 | 12/03/2019 | 11,580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,580.00 | 11,580.00 | 515 Disputed |
| INV-098519 | 2394717 | | 12/03/2019 | 12/03/2019 | 5,498.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5,498.40 | 5,498.40 | 515 Disputed |
| INV-098520 | 1516567 | | 12/03/2019 | 06/08/2015 | 8,469.97 | 0.00 | 0.00 | 0.00 | 0.00 | 8,469.97 | 8,469.97 | 515 Disputed |
| INV-098521 | 1516567 | | 12/03/2019 | 06/08/2015 | 8,472.96 | 0.00 | 0.00 | 0.00 | 0.00 | 8,472.96 | 8,472.96 | 515 Disputed |
| INV-098565 | 2997515 | | 12/05/2019 | 12/05/2019 | 1,501.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,501.20 | 1,501.20 | 513 Disputed |

Exhibit E
2 of 15

| INVOICE | NUMBER | DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-098629 | 2399516 | 12/11/2019 | 1,410.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,410.00 | 507 | Disputed |
| INV-098639 | 1516567-2071 | 12/12/2019 | 1,083.62 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,083.62 | 506 | Disputed |
| INV-098692 | 2403757 | 12/18/2019 | 1,612.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,612.50 | 500 | Disputed |
| INV-098716 | 2423474 | 12/19/2019 | 11,166.19 | | 0.00 | 0.00 | 0.00 | 0.00 | 11,166.19 | 499 | Disputed |
| INV-098756 | 1516567-2073 | 12/27/2019 | 1,197.59 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,197.59 | 491 | Disputed |
| INV-098757 | 1516567-2072 | 12/27/2019 | 5,609.80 | | 0.00 | 0.00 | 0.00 | 0.00 | 5,609.80 | 491 | Disputed |
| INV-098799 | 1516567-2075 | 12/31/2019 | 3,445.89 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,445.89 | 487 | Disputed |
| INV-098800 | 1516567-2074 | 12/31/2019 | 5,829.85 | | 0.00 | 0.00 | 0.00 | 0.00 | 5,829.85 | 487 | Disputed |
| INV-099146 | 2432226 | 02/18/2020 | 1,197.59 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,197.59 | 438 | Disputed |
| | | | 260,966.04 | | 0.00 | 0.00 | 0.00 | 0.00 | 260,966.04 | | |

w 12/13/19 12/13/2019 260,966.04 94.00

MEMO NUMBER DATE AM OUNT AVA IL CREDIT 486,751.00

| MEMO NUMBER | DATE | | | IL CREDIT |
|---|---|---|---|---|
| CM-006283 | /04/2019 | 131 | 0.4 | 131.40 |
| CM-006387 | /16/2019 | 221 | 0.69 | 221.69 |
| CM-006397 | /20/2019 | 369 | 0.5 | 369.50 |
| | | 722 | 0.59 | 722.59 |

NET D UE 260, 249.45

---

**CUSTOMER: 1765** American Cable & Electronics CONTACT: Danya CREDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | PHONE CHAS | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101681 | 51980 | | 04/15/2021 | 04/09/2021 | | 360.00 | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 | 22 | Net 30 days |
| INV-101705 | 51980 | | 04/15/2021 | 04/09/2021 | | 2,422.50 | 0.00 | 2,422.50 | 0.00 | 0.00 | 0.00 | 2,422.50 | 16 | |
| | | | | | | 2,782.50 | 0.00 | 2,782.50 | 0.00 | 0.00 | 0.00 | 2,782.50 | | |

E Cut 30 09/23/2020 1,380.00 78245

---

**CUSTOMER: 1940** BH Electronics Inc CONTACT: Amy T CREDIT LIMIT: 10,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | PHONE CHAS | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101697 | 100-A000927 | | 03/11/2021 | | | 6,270.00 | 0.00 | 6,270.00 | 0.00 | 0.00 | 0.00 | 6,270.00 | 16 | Net 30 days |
| | | | | | | 6,270.00 | 0.00 | 6,270.00 | 0.00 | 0.00 | 0.00 | 6,270.00 | | |

E Cut 30 11/25/2020 2,889.00 70.00 148257

6,270.00

---

**CUSTOMER: 1429** Boston Scientific Corp Inc CONTACT: Julie Kaplin CREDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | PHONE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101689 | 7000137962 | | 03/22/2021 | | | 6,360.00 | 0.00 | 6,360.00 | 0.00 | 0.00 | 0.00 | 6,360.00 | 18 | Net 30 days |
| | | | | | | 6,360.00 | 0.00 | 6,360.00 | 0.00 | 0.00 | 0.00 | 6,360.00 | | |

w 10/15/19 10/15/2019 1,989.00

---

**CUSTOMER: 2132** Circuit Technology, Inc CONTACT: Nelly Huntington

Exhibit E
3 of 15

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101667 | 120485 | | 04/05/2021 | 01/12/2031 | 157.50 | 0.00 | 157.50 | 0.00 | 0.00 | 0.00 | 157.50 | 26 Net 30 days |
| INV-102707 | 120485 | | 04/16/2021 | 01/12/2031 | 4,930.80 | 0.00 | 4,930.80 | 0.00 | 0.00 | 0.00 | 4,930.80 | 15 Net 30 days |
| | | | | | 5,088.30 | 0.00 | 5,088.30 | 0.00 | 0.00 | 0.00 | 5,088.30 | |

24094

MEMO NUMBER      03/19/2021      DA      TE      AM      OUNT      AVA      IL CREDIT
| CM-007079 | 3 | /31/2021 | | | 70.00 | | | | | | |
| | 5,411 | | | 5,411.00 | | | 0.7 | | | | |
| | 5,411 | | | | 323.40 | | 0.7 | | | | 323.40 | |
| | | | | | 323.40 | | | | NET D | UE | 4, | 764.9 |

CUSTOMER: 1473      Creative Foam Corporation      CONTACT: Venes      sa Gonzalez      PHONE: CHAS      E 810-629-4149      C      REDIT LIMIT:      5,000,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101736 | 8R017021 | | 04/29/2021 | 04/08/2021 | 4,697.00 | 0.00 | 4,697.00 | 0.00 | 0.00 | 0.00 | 4,697.00 | 1 Net 30 days |
| w 04/26/21 | 450104696 | | 04/26/2021 | | 4,697.00 | 0.00 | 4,697.00 | 0.00 | 0.00 | 0.00 | 4,697.00 | |
| | | | | | 0.00 | | | | | | | |

CUSTOMER: 1840      Crown      CONTACT: Seth      Brigham      PHONE: CHAS      E Received at      50 days      C      REDIT LIMIT:      50,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101690 | 450104696 | | 04/13/2021 | 03/23/2021 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 18 Net 30 days |
| w 04/06/21 | | | | 1,064.00 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | |
| | | | | | 0.00 | | | | | | | |

CUSTOMER: 1389      DRS Training & Control Systems      CONTACT: 45 Da      ys      PHONE: CHAS      E 850-302-3524      C      REDIT LIMIT:      500,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101503 | 86PO009953 | | 02/26/2021 | 01/04/2021 | 1,196.02 | 0.00 | 0.00 | 0.00 | 1,196.02 | 0.00 | 1,196.02 | 64 Net 30 days |
| INV-101593 | 86PO010199 | | 03/19/2021 | 02/25/2021 | 1,851.30 | 0.00 | 0.00 | 1,851.30 | 0.00 | 0.00 | 1,851.30 | 43 Net 30 days |
| | | | | | 3,047.32 | 0.00 | 0.00 | 1,851.30 | 1,196.02 | 0.00 | 3,047.32 | |
| | 03/08/2021 | | | 1,207.00 | 16.00 | | | | | | | |

10G6129

CUSTOMER: 2143      Domico Med-Device      CONTACT: Ray F      ranz      PHONE: CHAS      E 810-750-5300      ext 5237      C      REDIT LIMIT:

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101683 | 875319 | | 04/09/2021 | 04/02/2021 | 7,083.00 | 0.00 | 7,083.00 | 0.00 | 0.00 | 0.00 | 7,083.00 | 22 Net 30 days |
| | | | | | 7,083.00 | 0.00 | 7,083.00 | 0.00 | 0.00 | 0.00 | 7,083.00 | |

Exhibit E
4 of 15

7,750.00

---

6454  04/19/2021

**MEMO NUMBER**        DA        TE        AM        OUNT    AVA    IL CREDIT                  17,324.00            0.00

CM-007052                3        /1/2021              150        0.64    0.64                    150.64

                                                                          150        0.64    0.64                    150.64

**CUSTOMER: 1593**  Flextronics Sales Marketing No          CONTACT: Anuja          PHONE: CHAS      E - Wire 95 D  ays  C      CREDIT LIMIT:  100,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | NET D | UE | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101509 | 111049994 | | 02/28/2021 | 01/27/2021 | 24,187.50 | 0.00 | 0.00 | 0.00 | 24,187.50 | 0.00 | | | 24,187.50 | 62 Net 90 Days |
| INV-101517 | 111049994 | | 03/01/2021 | 01/27/2021 | 15,375.00 | 0.00 | 0.00 | 0.00 | 15,375.00 | 0.00 | | | 15,375.00 | 61 Net 90 Days |
| INV-101532 | 110993742 | | 03/02/2021 | 01/26/2021 | 15,826.00 | 0.00 | 0.00 | 15,826.00 | 0.00 | 0.00 | | | 15,826.00 | 60 Net 90 Days |
| INV-101535 | 110993742 | | 03/04/2021 | 01/26/2021 | 16,984.00 | 0.00 | 0.00 | 16,984.00 | 0.00 | 0.00 | | | 16,984.00 | 58 Net 90 Days |
| INV-101555 | 110993742 | | 03/11/2021 | 01/26/2021 | 17,756.00 | 0.00 | 0.00 | 17,756.00 | 0.00 | 0.00 | | | 17,756.00 | 51 Net 90 Days |
| INV-101570 | 110993742 | | 03/12/2021 | 01/26/2021 | 6,658.50 | 0.00 | 0.00 | 6,658.50 | 0.00 | 0.00 | | | 6,658.50 | 50 Net 90 Days |
| INV-101626 | 110993742 | | 03/29/2021 | 01/26/2021 | 6,851.50 | 0.00 | 0.00 | 6,851.50 | 0.00 | 0.00 | | | 6,851.50 | 33 Net 90 Days |
| | | | | | 103,638.50 | 0.00 | 0.00 | 64,076.00 | 39,562.50 | 0.00 | | 6, | 103,638.50 | |

w 04/29/21

---

**MEMO NUMBER**        DA        TE        AM        OUNT    AVA    IL CREDIT                  14,315.00            82.00

CM-007062                3        /18/2021              58        0.41    0.41                    58.41

                                                                          58        0.41    0.41                    58.41

**CUSTOMER: 1758**  Foresite, Inc          CONTACT: Tracy          PHONE: CHAS      E Received by  30 days  C      CREDIT LIMIT:  50,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | NET D | UE | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101709 | 5265 | | 04/19/2021 | 01/22/2021 | 7,750.00 | 0.00 | 7,750.00 | 0.00 | 0.00 | 0.00 | | | 7,750.00 | 12 Net 30 days |
| | | | | | 7,750.00 | 0.00 | 7,750.00 | 0.00 | 0.00 | 0.00 | | 103, | 7,750.00 | 580.09 |

2643  03/17/2021              7,750.00

---

**CUSTOMER: 8696**  GE Healthcare          CONTACT: Jon S          PHONE: CHAS      E 60 days from  "drop"  C      CREDIT LIMIT:  10,000,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | NET D | UE | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101592 | 301514880-19 | | 03/19/2021 | 02/16/2021 | 1,745.70 | 0.00 | 0.00 | 1,745.70 | 0.00 | 0.00 | | | 1,745.70 | 43 Net 60 days |
| INV-101656 | 301514880-20 | | 04/02/2021 | 02/26/2021 | 1,163.80 | 0.00 | 1,163.80 | 0.00 | 0.00 | 0.00 | | | 1,163.80 | 29 Net 60 days |
| | | | | | 2,909.50 | 0.00 | 1,163.80 | 1,745.70 | 0.00 | 0.00 | | | 2,909.50 | |

w 04/09/21              1,075.00              20.00

---

**CUSTOMER: 2497**  General Cable          CONTACT: Santi          PHONE: CHAS      E +52 87878340  57 ext 30259 C      CREDIT LIMIT:

| | | | | | | | <= 30 DAYS | 31 - 60 | 61 - 90 | > 90 | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ago Perez

Exhibit E
5 of 15

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101351 | 08-55143 | | 03/10/2021 | 03/10/2021 | 576.36 | 0.00 | 0.00 | 0.00 | 576.36 | 0.00 | 576.36 | 52 Net 60 days |
| INV-101630 | 08-55143 | | 03/29/2021 | 03/10/2021 | 2,625.64 | 0.00 | 0.00 | 0.00 | 2,625.64 | 0.00 | 2,625.64 | 33 Net 60 days |
| INV-101660 | 08-57504 | | 04/05/2021 | 03/12/2021 | 3,202.00 | 0.00 | 3,202.00 | 0.00 | 0.00 | 0.00 | 3,202.00 | 26 Net 60 days |
| | | | | | 6,404.00 | 0.00 | 3,202.00 | 0.00 | 3,202.00 | 0.00 | 6,404.00 | |

w 03/01/21    5,037.00    0.00

**CUSTOMER: 1821**   General Dynamics Land Systems   **CONTACT:** Steph   **PHONE:** CHAS   en Zelle   E   **CREDIT LIMIT:** 0.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101734 | 40360072 | | 04/29/2021 | 05/18/2020 | 16,585.56 | 0.00 | 16,585.56 | 0.00 | 0.00 | 0.00 | 16,585.56 | 2 Net 30 days |
| INV-101740 | 40328418 | | 04/30/2021 | 02/25/2019 | 5,813.02 | 0.00 | 5,813.02 | 0.00 | 0.00 | 0.00 | 5,813.02 | 1 Net 30 days |
| | | | | | 22,398.58 | 0.00 | 22,398.58 | 0.00 | 0.00 | 0.00 | 22,398.58 | |

w 04/16/21    23,213.00    28.00

**CUSTOMER: 7078**   Grayhill   **CONTACT:** Jo Pe   **PHONE:** CHAS   cora   E $150,000 Combined C   **CREDIT LIMIT:** 500,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101704 | 4500035862 | | 04/16/2021 | 02/05/2021 | 4,116.00 | 0.00 | 4,116.00 | 0.00 | 0.00 | 0.00 | 4,116.00 | 15 Net 45 days |
| INV-101718 | 4500031341 | | 04/26/2021 | 04/16/2021 | 1,930.20 | 0.00 | 1,930.20 | 0.00 | 0.00 | 0.00 | 1,980.20 | 5 Net 45 days |
| INV-101733 | 4500027116 | | 04/29/2021 | 04/09/2021 | 2,156.00 | 0.00 | 2,156.00 | 0.00 | 0.00 | 0.00 | 2,156.00 | 2 Net 45 days |
| | | | | | 8,202.20 | 0.00 | 8,202.20 | 0.00 | 0.00 | 0.00 | 8,202.20 | |

| MEMO NUMBER | DA | TE | AM | OUNT | AVAI | IL CREDIT |
|---|---|---|---|---|---|---|
| CM-006919 | 8 | /10/2020 | 69 | 0.3 | | 0.69 |
| CM-007075 | 9 | /31/2021 | 201 | 0.96 | | 201.96 |
| CM-006946 | 9 | /17/2020 | 1,674 | 0.96 | | 455.73 |
| CM-007076 | 3 | /17/2021 | 702 | 0.54 | | 702.54 |
| CM-006971 | 3 | /10/2020 | 1,367 | 0.64 | | 723.55 |
| CM-007077 | 3 | /31/2021 | 1,206 | 0.4 | | 1,206.40 |
| | | | 5,222 | 0.8 | | 3,290.87 |

816808   04/21/2021   7,786.00   35.00   911.33   NET D UE 4,

**CUSTOMER: 1489**   Jabil Circuit - Florida   **CONTACT:** Kathe   **PHONE:** CHAS   rine Werner   E $20K Ins. 7   27-803-3107 C   **CREDIT LIMIT:** 50,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101600 | 1311591582 | | 03/22/2021 | 01/29/2021 | 1,592.50 | 0.00 | 1,592.50 | 0.00 | 0.00 | 0.00 | 1,592.50 | 40 Net 40 Days |
| INV-101614 | 1311582255 | | 03/25/2021 | 11/00/2020 | 20,986.56 | 0.00 | 20,986.56 | 0.00 | 0.00 | 0.00 | 20,986.56 | 37 Net 40 Days |
| INV-101617 | 1311556956 | | 03/26/2021 | 02/24/2020 | 14,686.23 | 0.00 | 14,686.23 | 0.00 | 0.00 | 0.00 | 14,686.23 | 36 Net 40 Days |
| INV-101637 | 1311587393 | | 03/30/2021 | 11/23/2020 | 27,105.00 | 0.00 | 27,105.00 | 0.00 | 0.00 | 0.00 | 27,105.00 | 32 Net 40 Days |
| INV-101638 | 1311587396 | | 03/30/2021 | 11/23/2020 | 14,058.00 | 0.00 | 14,058.00 | 0.00 | 0.00 | 0.00 | 14,058.00 | 32 Net 40 Days |
| INV-101639 | 1311587396 | | 03/31/2021 | 11/23/2020 | 300.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 31 Net 40 Days |
| INV-101642 | 1311588302 | | 03/31/2021 | 12/04/2020 | 113,850.00 | 0.00 | 113,850.00 | 0.00 | 0.00 | 0.00 | 113,850.00 | 31 Net 40 Days |
| INV-101643 | 1311690727 | | 03/31/2021 | 03/31/2021 | 5,412.00 | 0.00 | 5,412.00 | 0.00 | 0.00 | 0.00 | 5,412.00 | 31 Net 40 Days |

Exhibit E
6 of 15

| INVOICE | DA | TE | AMOUNT | AVAIL. CREDIT | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | > 90 DAYS | UE | TOTAL DUE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101650 | 1311556956 | 04/01/2021 | 02/24/2020 | 950.58 | 0.00 | 950.58 | 0.00 | 0.00 | 0.00 | 950.58 | 30 Net 40 Days |
| INV-101651 | 1311556956 | 04/01/2021 | 02/24/2020 | 2,851.74 | 0.00 | 2,851.74 | 0.00 | 0.00 | 0.00 | 2,851.74 | 30 Net 40 Days |
| INV-101655 | 1311584074 | 04/02/2021 | 10/20/2020 | 48,987.27 | 0.00 | 48,987.27 | 0.00 | 0.00 | 0.00 | 48,987.27 | 29 Net 40 Days |
| INV-101658 | 1311594364 | 04/02/2021 | 02/02/2021 | 31,868.90 | 0.00 | 31,868.90 | 0.00 | 0.00 | 0.00 | 31,868.90 | 29 Net 40 Days |
| INV-101670 | 1311594860 | 04/06/2021 | 03/03/2021 | 25,246.82 | 0.00 | 25,246.82 | 0.00 | 0.00 | 0.00 | 25,246.82 | 25 Net 40 Days |
| INV-101686 | 1311591357 | 04/13/2021 | 01/08/2021 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 18 Net 40 Days |
| INV-101693 | 1311599436 | 04/14/2021 | 04/13/2021 | 195.12 | 0.00 | 195.12 | 0.00 | 0.00 | 0.00 | 195.12 | 17 Net 40 Days |
| INV-101694 | 1311602485 | 04/14/2021 | 04/13/2021 | 402.38 | 0.00 | 402.38 | 0.00 | 0.00 | 0.00 | 402.38 | 17 Net 40 Days |
| INV-101685 | 1311588302 | 04/14/2021 | 12/04/2020 | 11,700.00 | 0.00 | 11,700.00 | 0.00 | 0.00 | 0.00 | 11,700.00 | 17 Net 40 Days |
| INV-101696 | 1311602535 | 04/14/2021 | 04/14/2021 | 282.00 | 0.00 | 282.00 | 0.00 | 0.00 | 0.00 | 282.00 | 17 Net 40 Days |
| INV-101713 | 1311596025 | 04/22/2021 | 02/19/2021 | 13,472.00 | 0.00 | 13,472.00 | 0.00 | 0.00 | 0.00 | 13,472.00 | 10 Net 40 Days |
| | | | | 336,447.10 | 0.00 | 138,656.81 | 197,990.29 | 0.00 | 0.00 | 336,447.10 | |

w 04/19/21    04/19/2021    27,177.00    32.00

| MEMO NUMBER | DA | TE | AMOUNT | AVAIL. CREDIT | INVOICE AMOUNT | AMOUNT PAID | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CM-005713 | 3 | /10/2020 | 8,682 | 0.96 | 15.46 | | | | | |
| CM-005941 | 9 | /03/2020 | 63 | 0.24 | 63.24 | | | | | |
| CM-006950 | 9 | /15/2020 | 69 | 0.54 | 69.54 | | | | | |
| CM-007007 | 11 | /13/2020 | 69 | 0.54 | 69.54 | | | | | |
| CM-006867 | 3 | /07/2020 | 677 | 0.38 | 373.80 | | | | | |
| CM-006594 | 3 | /08/2021 | 503 | 0.58 | 503.58 | | | | | |
| CM-005837 | 6 | /10/2020 | 723 | 0.38 | 524.14 | | | | | |
| CM-007058 | 9 | /17/2021 | 1,242 | 0.2 | 1,242.20 | | | | | |
| CM-006909 | 2 | /29/2020 | 1,265 | 0.16 | 1,265.16 | | | | | |
| CM-007031 | 2 | /05/2021 | 1,410 | 0.66 | 1,410.66 | | | | | |
| CM-006937 | 10 | /07/2020 | 1,447 | 0.16 | 1,447.16 | | | | | |
| CM-005866 | 7 | /07/2020 | 1,504 | 0.08 | 1,504.08 | | | | | |
| CM-006869 | 7 | /07/2020 | 2,130 | 0.78 | 2,130.78 | | | | | |
| CM-006866 | 7 | /07/2020 | 2,381 | 0.46 | 2,381.46 | | | | | |
| CM-005981 | 10 | /27/2020 | 2,440 | 0.56 | 2,440.56 | | | | | |
| CM-006962 | 9 | /29/2020 | 2,486 | 0.88 | 2,486.88 | | | | | |
| CM-006937 | 10 | /15/2020 | 3,802 | 0.32 | 3,802.32 | | | | | |
| CM-006884 | 7 | /16/2020 | 3,979 | 0.69 | 3,979.69 | | | | | |
| CM-007004 | 3 | /02/2021 | 4,438 | 0.05 | 4,438.05 | | | | | |
| CM-006870 | 7 | /07/2020 | 5,765 | 0.64 | 5,765.64 | | | | | |
| CM-007023 | 1 | /20/2021 | 6,572 | 0 | 6,572.00 | | | | | |
| CM-007065 | 2 | /16/2021 | 7,029 | 0 | 7,029.00 | | | | | |
| CM-006959 | 2 | /27/2020 | 11,280 | 0.6 | 7,344.42 | | | | | |
| CM-006993 | 11 | /05/2020 | 7,921 | 0.5 | 7,921.50 | | | | | |
| CM-006994 | 11 | /05/2020 | 7,921 | 0.5 | 7,921.50 | | | | | |
| CM-006792 | 5 | /01/2020 | 8,021 | 0.76 | 8,021.76 | | | | | |
| CM-006899 | 7 | /31/2020 | 8,135 | 0.2 | 8,135.20 | | | | | |
| CM-006886 | 7 | /16/2020 | 9,768 | 0.33 | 9,768.33 | | | | | |
| CM-006885 | 7 | /16/2020 | 10,853 | 70   1 | 0,853.70 | | | | | |
| CM-006891 | 11 | /05/2020 | 11,406 | 96   1 | 1,406.56 | | | | | |
| CM-006883 | 7 | /16/2020 | 13,024 | 44   1 | 3,024.44 | | | | | |
| CM-006992 | 11 | /05/2020 | 15,843 | 00   1 | 5,843.00 | | | | | |
| | | | 163,052 | 46   14 | 9,746.76 | | | | | |

CUSTOMER: 1670    CONTACT: Shau    PHONE: CHAS    E 604-619-3076    C    NET D    DAYS OLD

Jabil Circuit Sdn Bhd    Ling Beh    AMOUNT PAID    CREDIT LIMIT:    700.34

| PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | > 90 DAYS | UE | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3012756027 | | 03/24/2021 | 12/23/2020 | 5,440.60 | 0.00 | 0.00 | 5,440.60 | 0.00 | 0.00 | 186. | 5,440.60 | 38 Net 40 Days |

| INVOICE | | INV DATE | | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | | | | TOTAL DUE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101604 | | 03/24/2021 | | 5,440.60 | 0.00 | 0.00 | 5,440.60 | 0.00 | 0.00 | | 5,440.60 | |

Exhibit E
7 of 15

w 10/01/20    10/01/2020    5,911.00    50.00    0.00    8,194.36

**CUSTOMER: 1783** Kaufman Engineering    CONTACT: Bob P atterson    PHONE CHAS ... E $320,000 Issu... nance   C REDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101468 | 10571 | | 01/22/2021 | 02/15/2021 | 8,194.36 | 0.00 | 0.00 | 0.00 | 0.00 | 8,194.36 | 8,194.36 | 68 Net 60 days |
| INV-101670 | 12004 | | 03/26/2021 | 03/17/2021 | 4,578.52 | 0.00 | 4,578.52 | | | | 4,578.52 | 36 Net 60 days |
| INV-101699 | 12532 | | 04/15/2021 | 03/18/2021 | 4,559.16 | 0.00 | 4,559.16 | | | | 4,559.15 | 16 Net 60 days |
| INV-101731 | 14021 | | 04/28/2021 | 04/22/2021 | 8,857.08 | 0.00 | 8,857.08 | | | | 8,857.08 | 3 Net 60 days |
| | | | | | 26,189.12 | 0.00 | 13,416.24 | 4,578.52 | 8,194.36 | 0.00 | 26,189.12 | |

w 04/26/21    04/26/2021    13,331.00    2.00

**CUSTOMER: 1049** MTI Electronics    CONTACT: Nick Sonatny    PHONE: CHAS E731 262 -783-6080 Issu...   REDIT LIMIT: 100,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101538 | 153697-00 | | 03/08/2021 | 05/04/2020 | 207.85 | 0.00 | 0.00 | 207.85 | 0.00 | 0.00 | 207.85 | 54 Net 45 days |
| INV-101572 | 153697-00 | | 03/16/2021 | 05/04/2020 | 46,622.83 | 0.00 | 0.00 | 46,622.83 | | | 46,622.83 | 46 Net 45 days |
| INV-101590 | 153697-00 | | 03/19/2021 | 05/04/2020 | 75.10 | 0.00 | 0.00 | 75.10 | | | 75.10 | 43 Net 45 days |
| INV-101641 | 153697-00 | | 03/31/2021 | 05/04/2020 | 406.16 | 0.00 | 0.00 | 406.16 | | | 406.16 | 31 Net 45 days |
| INV-101726 | 153697-00 | | 04/28/2021 | 05/04/2020 | 61,569.64 | 0.00 | 61,569.64 | | | | 61,569.64 | 3 Net 45 days |
| | | | | | 108,881.58 | 0.00 | 61,569.64 | 47,311.94 | 0.00 | 0.00 | 108,881.58 | |

227616    04/02/2021    9,593.00    62.00

| MEMO NUMBER | DA | TE | AM | OUNT | AVA | IL CREDIT |
|---|---|---|---|---|---|---|
| CM-007065 | 4 | /15/2021 | 198 | 198.72 | | 0.72 |
| CM-007094 | 4 | /22/2021 | 258 | 258.16 | | 0.16 |
| CM-007074 | 3 | /31/2021 | 397 | 397.44 | | 0.44 |
| CM-007098 | 4 | /30/2021 | 695 | 695.52 | | 0.52 |
| | | | 1,549 | 1,549.84 | | 0.84 |

**CUSTOMER: 2752** MX Electronics Manufacturing    CONTACT: Monic b    PHONE: Aeme ...ola   C   <=30 DAYS ... REDIT LIMIT: 0.00

p 04/09/21    04/09/2021    12,259.00    98.00

| MEMO NUMBER | DA | TE | AM | OUNT | AVA | IL CREDIT |
|---|---|---|---|---|---|---|
| CM-007083 | 4 | /09/2021 | 12,259.98 | 1 | 12,259.98 | 2,259.98 |
| | | | 12,299.98 | 1 | 12,299.98 | 2,299.98 |

**CUSTOMER: 2455** Marian Milwaukee    CONTACT: Dan H urtle    PHONE: CHAS E 30 Days - 51 ... OK Ins.   C REDIT LIMIT: 0.00

Exhibit E

8 of 15

| INVOICE | PURCHASE ORDER | RMA | CONTACT | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101688 | PO479490 | | Renee | 04/13/2021 | 02/17/2021 | 8,600.00 | 0.00 | 8,600.00 | 0.00 | 0.00 | 0.00 | 8,600.00 | 18 Net 60 days |
| | | | | | | 8,600.00 | 0.00 | 8,600.00 | 0.00 | 0.00 | 0.00 | 8,600.00 | |
| 8018813.09 | | 04/27/2021 | | | | 13,092.00 | | | | | | | |

**CUSTOMER: 1483** Maverick Electronics  CONTACT: Renee  PHONE CHAS E 440-995-3732  CREDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | RMA | CONTACT | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101735 | 47-BCA483 | | | 04/30/2021 | 04/19/2021 | 2,211.00 | 0.00 | 2,211.00 | 0.00 | 0.00 | 0.00 | 2,211.00 | 1 Net 30 days |
| | | | | | | 2,211.00 | 0.00 | 2,211.00 | 0.00 | 0.00 | 0.00 | 2,211.00 | |
| 700936 | | 11/10/2020 | | | | 0.00 | | | | | | | |

**CUSTOMER: 2142** Mercury Systems  CONTACT: Monic  PHONE CHAS E  CREDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | RMA | CONTACT | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101672 | 91903558 | | | 04/07/2021 | 03/10/2021 | 2,680.80 | 0.00 | 2,680.80 | 0.00 | 0.00 | 0.00 | 2,680.80 | 24 Net 30 days |
| | | | | | | 2,680.80 | 0.00 | 2,680.80 | 0.00 | 0.00 | 0.00 | 2,680.80 | |
| w 35/01/20 | | 05/01/2020 | | | | 94.00 | 464 | | | | | | |

**CUSTOMER: 1349** Molex, LLC  CONTACT: Andre  PHONE: CHAS E $25,000 Insurance  C

| INVOICE | PURCHASE ORDER | RMA | CONTACT | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101032 | 1006149468 | | | 11/11/2020 | 09/18/2020 | 3,868.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,868.00 | 3,868.00 | 171 Not sure |
| INV-101603 | 1006040511 | | | 03/23/2021 | 01/28/2021 | 4,375.00 | 0.00 | 0.00 | 4,375.00 | 0.00 | 0.00 | 4,375.00 | 39 Net 60 days |
| | | | | | | 8,243.00 | 0.00 | 0.00 | 4,375.00 | 0.00 | 3,868.00 | 8,243.00 | |
| w 08/31/20 | | 08/31/2020 | | | | 12.00 | 1,407.00 | | | | | | |

**CUSTOMER: 1097** NRI Electronics, Inc.  CONTACT: Nancy  PHONE: Steven  CREDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | RMA | CONTACT | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101615 | 936323 | | | 03/25/2021 | 03/25/2021 | 1,200.18 | 0.00 | 0.00 | 1,200.18 | 0.00 | 0.00 | 1,200.18 | 36 Net 30 days |
| | | | | | | 1,200.18 | 0.00 | 0.00 | 1,200.18 | 0.00 | 0.00 | 1,200.18 | |
| 136868 | | 12/10/2019 | | | | 0.00 | 768 | | | | | | |

**CUSTOMER: 1155** Nextek, Inc.  CONTACT: Ricky  PHONE: CHAS Bentley  E Pay 45 +/-  C  CREDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101652 | 114213 | | 03/30/2021 | 03/09/2021 | 2,205.28 | 0.00 | 0.00 | 2,205.28 | 0.00 | 0.00 | 2,205.28 | 32 Net 30 days |
| INV-101644 | 133632 | | 03/31/2021 | 02/11/2021 | 10,425.00 | 0.00 | 0.00 | 10,425.00 | 0.00 | 0.00 | 10,425.00 | 31 Net 30 days |
| INV-101663 | 114256 | | 04/05/2021 | 03/17/2021 | 2,275.20 | 0.00 | 2,275.20 | 0.00 | 0.00 | 0.00 | 2,275.20 | 26 Net 30 days |
| INV-101665 | 114263 | RMA-003369 | 04/05/2021 | 03/18/2021 | 4,104.00 | 0.00 | 4,104.00 | 0.00 | 0.00 | 0.00 | 4,104.00 | 26 Net 30 days |
| INV-101674 | 133370 | | 04/07/2021 | 03/29/2021 | 3,360.00 | 0.00 | 3,360.00 | 0.00 | 0.00 | 0.00 | 3,360.00 | 24 Net 30 days |
| INV-101687 | 114257 | | 04/13/2021 | 03/17/2021 | 4,400.00 | 0.00 | 4,400.00 | 0.00 | 0.00 | 0.00 | 4,400.00 | 18 Net 30 days |
| INV-101710 | 114263 | | 04/19/2021 | 03/18/2021 | 54.00 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 | 12 Net 30 days |
| INV-101723 | 114283 | | 04/24/2021 | 03/18/2021 | 4,500.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 5 Net 30 days |
| INV-101728 | 114214 | | 04/28/2021 | 03/03/2021 | 2,723.56 | 0.00 | 2,723.56 | 0.00 | 0.00 | 0.00 | 2,723.56 | 3 Net 30 days |
| INV-101729 | 114296 | | 04/28/2021 | 03/25/2021 | 3,342.08 | 0.00 | 3,342.08 | 0.00 | 0.00 | 0.00 | 3,342.08 | 3 Net 30 days |
| | | | | | 37,389.12 | 0.00 | 24,758.84 | 12,630.28 | 0.00 | 0.00 | 37,389.12 | |

95270   04/27/2021

| MEMO NUMBER | | | | DA | | AM | DUNT   AVA   IL CREDIT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM-007090 | | | | /19/2021 | 5,440.00 | 54.00 | 54 | 0 | | | 54.00 | |
| | | | | | | 54 | 0 | | | | 54.00 | |

CUSTOMER: 1378   OAI Electronics, LLC   CONTACT: Darra ll Dougherty   PHONE: CHAS E 30 Days   C   REDIT LIMIT: 50,000.00   NET D   UE 37,   335.12

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101649 | 83400 | | 04/01/2021 | 02/24/2021 | 2,303.64 | 0.00 | 2,303.64 | 0.00 | 0.00 | 0.00 | 2,303.64 | 30 Net 30 days |
| INV-101702 | 82501 | | 04/15/2021 | 03/24/2021 | 2,490.02 | 0.00 | 2,490.02 | 0.00 | 0.00 | 0.00 | 2,490.02 | 16 Net 30 days |
| | | | | | 4,793.66 | 0.00 | 4,793.66 | 0.00 | 0.00 | 0.00 | 4,793.66 | |

113379   03/26/2021   2,240.00   20.00

CUSTOMER: 8612   Optical Cable Corporation   CONTACT: Kathy Blankenshi p   PHONE: CHAS E $10,000 Com bined   C   REDIT LIMIT: 500,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101884 | 94510 | | 04/12/2021 | 03/22/2021 | 4,553.64 | 0.00 | 4,553.64 | 0.00 | 0.00 | 0.00 | 4,553.64 | 19 Net 30 days |
| | | | | | 4,553.64 | 0.00 | 4,553.64 | 0.00 | 0.00 | 0.00 | 4,553.64 | |

100138   04/06/2021   7,560.00

CUSTOMER: 2617   Orbital Sciences Corporation   CONTACT: Stuar t Gurton   PHONE: CHAS E 480/722-3497   C   REDIT LIMIT:

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101676 | 1011954407 | | 04/07/2021 | 06/10/2019 | 2,970.83 | 0.00 | 2,970.83 | 0.00 | 0.00 | 0.00 | 2,970.83 | 24 Net 30 days |
| | | | | | 2,970.83 | 0.00 | 2,970.83 | 0.00 | 0.00 | 0.00 | 2,970.83 | |

w 02/26/21

| MEMO NUMBER | | | | DA | | AM | DUNT   AVA   IL CREDIT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 02/26/2021 | | 2,984.00 | 1.00 | | | | | | |

Exhibit E
10 of 15

| | | | | | |
|---|---|---|---|---|---|
| CM-007044 | 2 | /26/2021 | 3,944 | 0.25 | 3,331.73 |
| | | | 3,944 | 0.25 | 3,331.73 |

**CUSTOMER#: 1330   Plexus (Xiamen) Co., Ltd.   CONTACT: Sting   PHONE: CHAS   E 001-414-762-   1330   C REDIT LIMIT: 9,000,000.00   NET D UE  ( 360.90)**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101633 | 825-8566786-OP | | 03/30/2021 | 02/02/2021 | 1,880.00 | 0.00 | 0.00 | 1,880.00 | 0.00 | 0.00 | 1,880.00 | 32 Net 40 days | |
| INV-101634 | 825-8526132-O7 | | 03/30/2021 | 02/02/2021 | 11,375.00 | 0.00 | 0.00 | 11,375.00 | 0.00 | 0.00 | 11,375.00 | 32 Net 40 days | 11,375.00 |
| INV-101669 | 825-8537925-OP | | 04/06/2021 | 03/02/2021 | 102,748.84 | 0.00 | 102,748.84 | 0.00 | 0.00 | 0.00 | 102,748.84 | 25 Net 40 days | |
| INV-101691 | 825-8537925-OP | | 04/13/2021 | 03/02/2021 | 37,459.50 | 0.00 | 37,459.50 | 0.00 | 0.00 | 0.00 | 37,459.50 | 18 Net 40 days | 37,459.50 |
| INV-101701 | 825-8524484-OP | | 04/15/2021 | 01/19/2021 | 25,628.00 | 0.00 | 25,628.00 | 0.00 | 0.00 | 0.00 | 25,628.00 | 16 Net 40 days | |
| INV-101721 | 825-8537925-OP | | 04/26/2021 | 03/02/2021 | 14,455.16 | 0.00 | 14,455.16 | 0.00 | 0.00 | 0.00 | 14,455.16 | 5 Net 40 days | |
| | | | | | 193,546.50 | 0.00 | 180,291.50 | 13,255.00 | 0.00 | 0.00 | 193,546.50 | | |

w 04/28/2021

| MEMO NUMBER | DA TE | AM OUNT | AVA IL CREDIT | |
|---|---|---|---|---|
| CM-007033 | 2 | /08/2021 | 56,103.00 | 1,297 0.4 1,297.40 |
| | | | | 1,297 0.4 1,297.40 |
| | | | 56,103.00 | 0.00 |

**CUSTOMER#: 1894   Plexus Corporation - Illinois   CONTACT: Juan   PHONE: CHAS   E 883   C REDIT LIMIT: 50,000.00   NET D UE  192.**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101664 | 217-8467627-OP | | 04/05/2021 | 01/04/2021 | 9,900.00 | 0.00 | 9,900.00 | 0.00 | 0.00 | 0.00 | 9,900.00 | 26 Net 40 days | 9,900.00 |
| INV-101665 | 970-8664240-OP | | 04/12/2021 | 03/11/2021 | 6,656.12 | 0.00 | 6,656.12 | 0.00 | 0.00 | 0.00 | 6,656.12 | 19 Net 40 days | 6,656.12 |
| | | | | | 16,556.12 | 0.00 | 16,556.12 | 0.00 | 0.00 | 0.00 | 16,556.12 | | |

w 03/15/21   12,161.00   03/15/2021

**CUSTOMER#: 2126   Plexus Manufacturing SDN BHD   CONTACT: Moon-   PHONE: CHAS   E 83   C REDIT LIMIT:   NET D UE  0.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101648 | 059-8505957-OP | | 06/01/2021 | 02/23/2021 | 16,320.00 | 0.00 | 16,320.00 | 0.00 | 0.00 | 0.00 | 16,320.00 | 30 Net 40 days | 16,320.00 |
| | | | | | 16,320.00 | 0.00 | 16,320.00 | 0.00 | 0.00 | 0.00 | 16,320.00 | | |

w 04/27/21   10,103.00   04/27/2021

| MEMO NUMBER | DA TE | AM OUNT | AVA IL CREDIT |
|---|---|---|---|
| CM-006918 | 8 /10/2020 | 65 | 66.00 |
| CM-006996 | 11 /10/2020 | 95 0.64 | 96.64 |
| CM-006706 | 3 /30/2021 | 102 0.83 | 102.83 |
| CM-006960 | 9 /23/2020 | 122 | 122.00 |
| CM-006926 | 8 /17/2020 | 123 0.66 | 123.66 |
| CM-006917 | 8 /10/2020 | 127 0 | 127.00 |
| CM-006690 | 11 /05/2020 | 151 0.7 | 151.70 |

Exhibit E
11 of 15

| | | DATE | AMOUNT | AVAIL | CREDIT |
|---|---|---|---|---|---|
| CM-007095 | 4 | /33/2021 | 1,117 | 0.87 | 1,117.87 |
| CM-006895 | 7 | /22/2020 | 2,466 | 0 | 2,340.44 |
| CM-006648 | 6 | /18/2020 | 4,355 | 0.48 | 4,355.48 |
| | | | 8,729 | 0.18 | 8,603.62 |

CUSTOMER: 1891   Plexus-Boise   CONTACT: Liene   Hamilton

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101631 | 825-8539470-OP | | 09/30/2021 | 02/25/2021 | 4,946.76 | 0.00 | 0.00 | 4,946.76 | 0.00 | 0.00 | 4,946.76 | 37 Net 40 days | 4,946.76 |
| | | | | | 4,946.76 | 0.00 | 0.00 | 4,946.76 | 0.00 | 0.00 | 4,946.76 | | |

w 04/26/21   87,876.00   35.00     CREDIT LIMIT: 50,000.00   NET DUE 7,715.98   0.00

| MEMO NUMBER | | DATE | AMOUNT | AVAIL | CREDIT |
|---|---|---|---|---|---|
| CM-006980 | 10 | /27/2020 | 453 | 0.83 | 453.83 |
| CM-007016 | 1 | /06/2021 | 453 | 0.83 | 453.83 |
| CM-007026 | 1 | /29/2021 | 907 | 0.66 | 907.66 |
| CM-007068 | 3 | /30/2021 | 907 | 0.66 | 907.66 |
| CM-007084 | 4 | /14/2021 | 2,714 | 0.84 | 2,714.84 |
| | | | 5,497 | 0.82 | 5,437.82 |

CUSTOMER: 8665   Plexus/Electronic Assemb   CONTACT: Peter   Fenton   491.06

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101619 | 825-8459672-OP | | 03/26/2021 | 12/31/2020 | 300.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 | 36 Net 40 days | 300.00 |
| INV-101654 | 825-8647612-OP | | 04/02/2021 | 03/04/2021 | 4,410.00 | 0.00 | 4,410.00 | 0.00 | 0.00 | 0.00 | 4,410.00 | 29 Net 40 days | 4,410.00 |
| INV-101668 | 825-8621457-OP | | 04/05/2021 | 02/24/2021 | 9,500.40 | 0.00 | 9,500.40 | 0.00 | 0.00 | 0.00 | 9,500.40 | 26 Net 40 days | 9,500.40 |
| INV-101682 | 825-8564960-OP | | 04/09/2021 | 03/16/2021 | 2,664.00 | 0.00 | 2,664.00 | 0.00 | 0.00 | 0.00 | 2,664.00 | 22 Net 40 days | 2,664.00 |
| INV-101703 | 825-8673301-OP | | 04/16/2021 | 03/11/2021 | 2,387.10 | 0.00 | 2,387.10 | 0.00 | 0.00 | 0.00 | 2,387.10 | 15 Net 40 days | |
| INV-101715 | 825-8600550-OP | | 04/23/2021 | 02/16/2021 | 2,505.60 | 0.00 | 2,505.60 | 0.00 | 0.00 | 0.00 | 2,505.60 | 8 Net 40 days | |
| INV-101716 | 233-8456038-07 | | 04/23/2021 | 12/18/2020 | 9,072.00 | 0.00 | 9,072.00 | 0.00 | 0.00 | 0.00 | 9,072.00 | 8 Net 40 days | |
| INV-101717 | 233-8456038-07 | | 04/23/2021 | 12/18/2020 | 50,700.00 | 0.00 | 50,700.00 | 0.00 | 0.00 | 0.00 | 50,700.00 | 8 Net 40 days | |
| INV-101724 | 825-8626572-OP | | 04/26/2021 | 02/24/2021 | 1,244.88 | 0.00 | 1,244.88 | 0.00 | 0.00 | 0.00 | 1,244.88 | 5 Net 40 days | |
| INV-102790 | 825-8626565-OP | | 04/28/2021 | 02/24/2021 | 2,243.36 | 0.00 | 2,243.36 | 0.00 | 0.00 | 0.00 | 2,243.36 | 3 Net 40 days | |
| | | | | | 85,027.34 | 0.00 | 84,727.34 | 300.00 | 0.00 | 0.00 | 85,027.34 | | |

w 04/26/21   261,300.00   25.00     CREDIT LIMIT: 500,000.00   NET DUE 81,673.54   0.00

| MEMO NUMBER | | DATE | AMOUNT | AVAIL | CREDIT |
|---|---|---|---|---|---|
| CM-007051 | 3 | /17/2021 | 8 | 0.9 | 8.90 |
| CM-007053 | 3 | /02/2021 | 40 | 0.5 | 40.50 |
| CM-007056 | 3 | /05/2021 | 42 | 0.4 | 42.40 |
| CM-007078 | 3 | /31/2021 | 424 | 0 | 424.00 |
| CM-007018 | 1 | /06/2021 | 3,283 | 0.2 | 2,858.00 |
| | | | 3,799 | 0 | 3,359.80 |

CUSTOMER: 2185   SG Technology,Inc   CONTACT: Angie   Moore   PHONE:     CREDIT LIMIT: 50,000.00   NET DUE 0.00

Exhibit E
12 of 15

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101657 | MCH534547 | | 04/02/2021 | 02/01/2021 | 2,312.40 | 0.00 | 2,312.40 | 0.00 | 0.00 | 0.00 | 2,312.40 | 29 Net 30 days |
| INV-101738 | MCH533337 | | 04/30/2021 | 02/18/2021 | 2,231.25 | 0.00 | 2,231.25 | 0.00 | 0.00 | 0.00 | 2,231.25 | 1 Net 30 days |
| INV-101739 | MCH533768 | | 04/30/2021 | 03/02/2021 | 4,450.48 | 0.00 | 4,450.48 | 0.00 | 0.00 | 0.00 | 4,450.48 | 1 Net 30 days |
| | | | | | 8,994.13 | 0.00 | 8,994.13 | 0.00 | 0.00 | 0.00 | 8,994.13 | |
| w 01/07/20 | 01/07/2020 | | | 524 | 0.00 | | | | | | | |

**CUSTOMER: 1434    SFO Technologies Pvt. Ltd.    CONTACT: Visva    PHONE: CHAS    CREDIT LIMIT: 500,000.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 39,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Cash in advance |
| w 02/26/21 | 02/26/2021 | | | | | | | | | | | |

| MEMO NUMBER | | | AM | OUNT AVA | IL CREDIT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM-007097 | DA | /29/2021 | 19 | 0.5 | 19.50 | | | | | | | |
| CM-007041 | 4 | /26/2021 | 39,000.00  .00  2 | | 3,497.50 | | | | | | | |
| | 2 | | 39,019.50  2 | | 3,517.00 | | NET D | UE  (23, | | 517.00) | | |

**CUSTOMER: 1105    SMTC/NC ASSEMBLY    CONTACT:    PHONE: CHAS**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101653 | FL4M021931-01F | | 04/01/2021 | 03/02/2021 | 3,620.50 | 0.00 | 3,620.50 | 0.00 | 0.00 | 0.00 | 3,620.50 | 30 Net 30 days |
| INV-101673 | FL4M021921-01F | | 04/07/2021 | 03/02/2021 | 3,541.00 | 0.00 | 3,541.00 | 0.00 | 0.00 | 0.00 | 3,541.00 | 24 Net 30 days |
| | | | | | 7,161.50 | 0.00 | 7,161.50 | 0.00 | 0.00 | 0.00 | 7,161.50 | |
| w 04/07/21 | 04/07/2021 | | | 7,330.00 | 92.00 | | | | | | | |

**CUSTOMER: 1256    Sainet Lectronics, Inc    CONTACT: Brian    PHONE: CHAS    CREDIT LIMIT: 5,000,000.00    E $300 Ins. To    tal    C**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101581 | 259535-00 | | 03/17/2021 | 02/07/2021 | 3,055.04 | 0.00 | 0.00 | 3,055.04 | 0.00 | 0.00 | 3,055.04 | 45 Net 60 days |
| INV-101585 | 259552-00 | | 03/17/2021 | 02/07/2021 | 38,594.82 | 0.00 | 0.00 | 38,594.82 | 0.00 | 0.00 | 38,594.82 | 45 Net 60 days |
| INV-101587 | 260708-00 | | 03/18/2021 | 02/05/2021 | 6,912.00 | 0.00 | 0.00 | 6,912.00 | 0.00 | 0.00 | 6,912.00 | 44 Net 60 days |
| INV-101700 | 259566-00 | | 04/15/2021 | 01/07/2021 | 298.00 | 0.00 | 0.00 | 298.00 | 0.00 | 0.00 | 298.00 | 16 Net 60 days |
| | | | | | 48,859.86 | 0.00 | 0.00 | 48,561.86 | 0.00 | 0.00 | 48,859.86 | |
| w 04/30/21 | 04/30/2021 | | | 7,724.00 | 38.00 | | | | | | | |

| MEMO NUMBER | | | AM | OUNT AVA | IL CREDIT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM-007082 | DA | /09/2021 | 298 | 0 | 298.00 | | | | | | | |
| | 4 | | 298 | 0 | 298.00 | | NET D | UE  48, | | 561.86 | | |

Exhibit E

13 of 15

**CUSTOMER: 1773   Siemens Healthcare GmbH   CONTACT: Gerha... rd Schmidt   PHONE: CHAS...   E $100,000 Ins urance   C REDIT LIMIT: 50,000.00   0.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101377 | 4504207733 / F04 | | 01/29/2021 | 09/24/2020 | 12,234.39 | 0.00 | 0.00 | 0.00 | 0.00 | 12,234.39 | 12,234.39 | 92 Net 60 days |
| INV-101406 | 4504207733 / F04 | | 02/05/2021 | 09/24/2020 | 15,113.07 | 0.00 | 0.00 | 0.00 | 15,113.07 | 0.00 | 15,113.07 | 85 Net 60 days |
| INV-101459 | 4504207733 / F04 | | 02/18/2021 | 09/24/2020 | 10,075.38 | 0.00 | 0.00 | 0.00 | 10,075.38 | 0.00 | 10,075.38 | 72 Net 60 days |
| INV-101532 | 4504207733 / F04 | | 03/04/2021 | 09/24/2020 | 12,954.06 | 0.00 | 0.00 | 12,954.06 | 0.00 | 0.00 | 12,954.06 | 58 Net 60 days |
| INV-101546 | 4504265362 / F04 | | 03/09/2021 | 12/24/2020 | 16,552.41 | 0.00 | 0.00 | 16,552.41 | 0.00 | 0.00 | 16,552.41 | 53 Net 60 days |
| INV-101551 | 4504265362 / F04 | | 03/11/2021 | 12/24/2020 | 17,991.75 | 0.00 | 0.00 | 17,991.75 | 0.00 | 0.00 | 17,991.75 | 51 Net 60 days |
| INV-101559 | 4504265362 / F04 | | 03/17/2021 | 12/24/2020 | 5,037.69 | 0.00 | 0.00 | 5,037.69 | 0.00 | 0.00 | 5,037.69 | 50 Net 60 days |
| INV-101582 | 4504265362 / F04 | | 03/17/2021 | 12/24/2020 | 5,037.69 | 0.00 | 0.00 | 5,037.69 | 0.00 | 0.00 | 5,037.69 | 45 Net 60 days |
| INV-101583 | 4504269806 / F04 | | 03/17/2021 | 12/18/2020 | 5,757.36 | 0.00 | 0.00 | 5,757.36 | 0.00 | 0.00 | 5,757.36 | 45 Net 60 days |
| INV-101608 | 4504269806 / F04 | | 03/24/2021 | 12/18/2020 | 12,234.39 | 0.00 | 0.00 | 12,234.39 | 0.00 | 0.00 | 12,234.39 | 38 Net 60 days |
| INV-10627 | 4504269806 / F04 | | 03/29/2021 | 12/18/2020 | 32,385.15 | 0.00 | 0.00 | 32,385.15 | 0.00 | 0.00 | 32,385.15 | 33 Net 60 days |
| INV-101628 | 4504282162 / F04 | | 03/29/2021 | 01/13/2021 | 713.67 | 0.00 | 0.00 | 713.67 | 0.00 | 0.00 | 713.67 | 33 Net 60 days |
| INV-101636 | 4504282162 / F04 | | 03/30/2021 | 01/13/2021 | 5,757.36 | 0.00 | 0.00 | 5,757.36 | 0.00 | 0.00 | 5,757.36 | 32 Net 60 days |
| INV-101671 | 4504282162 / F04 | | 04/06/2021 | 01/13/2021 | 8,636.04 | 0.00 | 8,636.04 | 0.00 | 0.00 | 0.00 | 8,636.04 | 25 Net 60 days |
| INV-101720 | 4504282162 / F04 | | 04/26/2021 | 01/13/2021 | 29,506.47 | 0.00 | 29,506.47 | 0.00 | 0.00 | 0.00 | 29,506.47 | 5 Net 60 days |
| INV-101725 | 4504282162 / F04 | | 04/27/2021 | 01/13/2021 | 5,757.36 | 0.00 | 5,757.36 | 0.00 | 0.00 | 0.00 | 5,757.36 | 4 Net 60 days |
| INV-101732 | 4504289247 / F04 | | 04/28/2021 | 01/22/2021 | 23,029.44 | 0.00 | 23,029.44 | 0.00 | 0.00 | 0.00 | 23,029.44 | 3 Net 60 days |
| | | | | | 218,779.68 | 0.00 | 56,929.31 | 114,427.53 | 25,188.45 | 12,234.39 | 218,779.68 | |

w 04/26/21        04/06/2021        5,757.00        36.00

**CUSTOMER: 8531   Smart High Reliability Solutio...   CONTACT: Jenni... fer McClell... an   PHONE...   C REDIT LIMIT: 500,000.00   0.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101722 | 6500016718 | | 04/26/2021 | 03/04/2023 | 6,230.00 | 0.00 | 6,230.00 | 0.00 | 0.00 | 0.00 | 6,230.00 | 5 Net 30 days |
| 6300000667 | 11/19/2019 | | | 584 | | 0.00 | | | | | | |
| | | | | | 6,230.00 | 0.00 | 6,230.00 | 0.00 | 0.00 | 0.00 | 6,230.00 | |

**CUSTOMER: 1665   Spartronics   CONTACT: Mindy Shoemaker   PHONE: 03-3...   1-21 VM Mindy   CHASE   C REDIT LIMIT: 500,000.00   0.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101706 | 312241-00 | | 04/16/2021 | 03/02/2021 | 7,395.00 | 0.00 | 7,395.00 | 0.00 | 0.00 | 0.00 | 7,395.00 | 15 Net 30 days |
| INV-101719 | 311159-00 | | 04/16/2021 | 02/04/2021 | 9,380.00 | 0.00 | 9,380.00 | 0.00 | 0.00 | 0.00 | 9,380.00 | 5 Net 30 days |
| | | | | | 16,775.00 | 0.00 | 16,775.00 | 0.00 | 0.00 | 0.00 | 16,775.00 | |

278005

| MEMO NUMBER | DA TE | AM OUNT | AVA IL CREDIT | |
|---|---|---|---|---|
| CM-006975 | 10 /14/2020 | 3,249 | 0.09 | 80.00 |
| | | 3,249 | 0.09 | 3,249.09 |

13.   525.91

**CUSTOMER: 1591   Systems Technology, Inc   CONTACT: David Grounds   PHONE: CHAS...   E $100,000 Insu rance   C REDIT LIMIT:   0.00**

04/27/2021        NET D UE        0.00

Exhibit E
14 of 15

**INVOICE**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101737 | 29832 | | 04/30/2021 | 03/31/2021 | 2,669.77 | 0.00 | 2,669.77 | 0.00 | 0.00 | 0.00 | 2,669.77 | 1 Net 30 days |
| | | | | | 2,669.77 | 0.00 | 2,669.77 | 0.00 | 0.00 | 0.00 | 2,669.77 | |

72409 | 04/01/2022 | 2,669.00 | 17.00

CUSTOMER: 8036  Teledyne Advanced Elect. Sol.    PHONE-CHAS    E $560K Ins.    931-359-4531 C    CONTACT: Tammy Riner

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | REDIT LIMIT: 500,000.00 | | | | |
| INV-101492 | PHU3905 | | 02/25/2021 | 06/05/2020 | 17,251.26 | 0.00 | 0.00 | 0.00 | 17,251.26 | 0.00 | 17,251.26 | 65 Net 60 days |
| INV-101493 | PHU3905 | | 02/25/2021 | 06/05/2020 | 3,206.45 | 0.00 | 0.00 | 0.00 | 3,206.45 | 0.00 | 3,206.45 | 65 Net 60 days |
| INV-101609 | PHU3905 | | 03/24/2021 | 06/05/2020 | 9,372.70 | 0.00 | 0.00 | 9,372.70 | 0.00 | 0.00 | 9,372.70 | 38 Net 60 days |
| INV-101610 | PHU3905 | | 03/24/2021 | 06/05/2020 | 3,453.10 | 0.00 | 0.00 | 3,453.10 | 0.00 | 0.00 | 3,453.10 | 38 Net 60 days |
| INV-101672 | PHU3905 | | 03/26/2021 | 06/05/2020 | 1,353.04 | 0.00 | 0.00 | 1,353.04 | 0.00 | 0.00 | 1,353.04 | 36 Net 60 days |
| INV-101640 | PHV8044 | | 03/31/2021 | 05/20/2020 | 94,091.20 | 0.00 | 0.00 | 94,091.20 | 0.00 | 0.00 | 94,091.20 | 31 Net 60 days |
| INV-101645 | PHU3905 | | 03/31/2021 | 06/05/2020 | 5,073.90 | 0.00 | 0.00 | 5,073.90 | 0.00 | 0.00 | 5,073.90 | 31 Net 60 days |
| INV-101665 | PHV8046 | | 04/05/2021 | 06/05/2020 | 2,367.82 | 0.00 | 2,367.82 | 0.00 | 0.00 | 0.00 | 2,367.82 | 26 Net 60 days |
| INV-101667 | PHV8446 | | 04/08/2021 | 04/08/2021 | 2,415.24 | 0.00 | 2,415.24 | 0.00 | 0.00 | 0.00 | 2,415.24 | 23 Net 60 days |
| INV-101678 | PHV8446 | | 04/08/2021 | 04/08/2021 | 12,612.92 | 0.00 | 12,612.92 | 0.00 | 0.00 | 0.00 | 12,612.92 | 23 Net 60 days |
| INV-101679 | PHV8446 | | 04/08/2021 | 04/08/2021 | 190.76 | 0.00 | 190.76 | 0.00 | 0.00 | 0.00 | 190.76 | 23 Net 60 days |
| INV-101680 | PHV8447 | | 04/08/2021 | 04/08/2021 | 47,425.00 | 0.00 | 47,425.00 | 0.00 | 0.00 | 0.00 | 47,425.00 | 23 Net 60 days |
| INV-101708 | PHU3905 | | 04/16/2021 | 06/05/2020 | 10,112.65 | 0.00 | 10,112.65 | 0.00 | 0.00 | 0.00 | 10,112.65 | 15 Net 60 days |
| INV-101712 | PHU3905 | | 04/19/2021 | 06/05/2020 | 1,353.04 | 0.00 | 1,353.04 | 0.00 | 0.00 | 0.00 | 1,353.04 | 12 Net 60 days |
| INV-101714 | PHU3200 | | 04/22/2021 | 04/21/2021 | 2,029.56 | 0.00 | 2,029.56 | 0.00 | 0.00 | 0.00 | 2,029.56 | 9 Net 60 days |
| INV-101727 | PQV8477 | | 04/28/2021 | 04/27/2021 | 951.90 | 0.00 | 951.90 | 0.00 | 0.00 | 0.00 | 951.90 | 3 Net 60 days |
| | | | | | 213,260.54 | 0.00 | 79,458.89 | 113,343.94 | 20,457.71 | 0.00 | 213,260.54 | |

w 04/26/2021 | 22,099.00 | 85.00

| MEMO NUMBER | DA | TE | AMOUNT | AVA | ILCREDIT |
|---|---|---|---|---|---|
| CM-007073 | 3 | /31/2021 | 26,558.00 2 | | 6,558.00 |
| CM-007072 | 3 | /31/2021 | 67,533.20 6 | | 7,533.20 |
| | | | 94,091.20 9 | | 4,091.20 |

CUSTOMER: 2039  Varton Technologies    PHONE-CHAS    E    CONTACT: Susan a Davidson

820.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | REDIT LIMIT: 50,000.00 | | | | |
| INV-101550 | 83874-00 | | 03/10/2021 | 01/28/2021 | 820.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 | 820.00 | 52 Net 30 days |
| | | | | | 820.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 | 820.00 | |

w 04/09/21 | 1,445.00 | 50.00

CUSTOMER: 1421  Vitesco Technologies USA, LLC    PHONE-CHAS    E 30 DAYS $20K Ins.    C    CONTACT: Sue K esselhon

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | REDIT LIMIT: 50,000.00 | | NET D | UE 119. | 169.34 |

Exhibit E
15 of 15

| INV 101698 | D000011361 | | 04/15/2021 | 02/26/2021 | 2,464.32 | | 0.00 | 2,464.32 | 0.00 | 0.00 | 0.00 | 2,464.32 | 16 Net 30 days | 2,464.32 |
| w 10/09/20 | | | | 10/09/2020 | 2,280.00 | 5.00 | 0.00 | 2,464.32 | 0.00 | 0.00 | 0.00 | 2,464.32 | | |

CUSTOMER: 1663   Zemtech Manufacturing Inc   CONTACT:   PHONE: CHAS   CREDIT LIMIT: 100,000.00

| INVOICE | RMA | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101613 | 085964-00 | 03/25/2021 | 03/10/2021 | 2,441.92 | 0.00 | 0.00 | 2,441.92 | 0.00 | 0.00 | 2,441.92 | 37 Net 30 days |
| INV-101629 | 085549-00 | 03/25/2021 | 02/23/2021 | 3,333.00 | 0.00 | 0.00 | 3,333.00 | 0.00 | 0.00 | 3,333.00 | 33 Net 30 days |
| 61015 | | | 03/08/2021 | 5,774.92 | 0.00 | 0.00 | 5,774.92 | 0.00 | 0.00 | 5,774.92 | |
| | | | 1,000.00 | 80.00 | | | | | | | |

GRAND TOTAL   1,861.90

607,968.93

Base Currency : $ US

Exhibit F

1 of 10



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2021 through April 30, 2021

Account Number: `7386



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00121074 DRE 201 210 12121 NNNNNNNNNNNN 1 000000000 80 0000

ELECTROTEK CORPORATION
DEBTOR-IN-POSSESSION 21-30409
7745 S 10TH ST
OAK CREEK WI 53154

## We're increasing the Legal Processing Fee

On July 18, we're increasing the legal processing fee to be up to $100. This is the fee that we can charge to your account if we need to manage a legal process related to you or your account that appears to have the force of law behind it, including the processing of garnishments, tax levies, or other court or administrative orders.

If you have questions please call the number at the top of this statement. We accept operator relay calls.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,069,646.93 |
| Deposits and Additions | 39 | 1,069,556.48 |
| Checks Paid | 154 | -208,384.95 |
| Electronic Withdrawals | 65 | -711,202.37 |
| Fees | 1 | -205.00 |
| Ending Balance | 259 | $1,219,411.09 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Lockbox No. 4899 For 8 Items At 16:00 5 Trn: 2101167091Lb | $27,463.78 |
| 04/02 | Lockbox No. 34899 For 4 Items At 16:00 5 Trn: 2100664092Lb | 28,917.57 |
| 04/02 | Orig CO Name:Jabil Defense & Orig ID:9502138032 Desc Date:210401 CO Entry Descr:Payments Sec:CTX Trace#:021000023008835 Eed:210402 Ind ID:2000059295 Ind Name:0016Electrotek Corpo Trn: 0923008835Tc | 94,320.51 |
| 04/02 | Orig CO Name:Gdls Accounts PA Orig ID:1540582680 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000013008833 Eed:210402 Ind ID:81013399 Ind Name: Electrotek Corporation EDI Trn: 09??008833Tc | 4,299.96 |
| 04/05 | Lockbox No. 34899 For 4 Items At 16:00 5 Trn: 2100770095Lb | 19,508.36 |

**CHASE** ⬡

April 01, 2021 through April 30, 2021

Account Number: ...7386

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/06 | Book Transfer Credit B/O: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Org:/0025463202 1/Siemens Aktiengesellschaft Ref: 0005053396/Inv-101533/4.3.2021/Chgs/USD0,00/Ocmt/USD5757,36/ Trn: 8736819096Fs | 5,757.36 |
| 04/06 | Lockbox No: 734899 For 2 Items At 16:00 5 Trn: 2100890096Lb | 8,570.00 |
| 04/06 | Orig CO Name:Crown1000335012      Orig ID:2344412691 Desc Date:      CO Entry Descr:Payments Sec:CCD   Trace#:041001034699103 Eed:210406   Ind ID: Ind Name:Electrotek Corp Direct Deposit Trn: 0964699103Tc | 1,064.00 |
| 04/06 | Orig CO Name:Micronutrients U      Orig ID:1510362003 Desc Date:      CO Entry Descr:10849-1-1 Sec:CCD   Trace#:111000024699101 Eed:210406   Ind ID:108490000100030      Ind Name:Electrotek Corporation Trn: 0964699101Tc | 600.03 |
| 04/07 | Orig CO Name:Smtc Corp of CA      Orig ID:1770386123 Desc Date:210406 CO Entry Descr:Achpaymentsec:CCD   Trace#:043000097229245 Eed:210407   Ind ID:E204S Ind Name:Electrotek Corporation Trn: 0977229245Tc | 7,330.92 |
| 04/09 | Fedwire Credit Via: Hsbc Bank USA, N.A./021001088 B/O: Industries East West Quebec Inc. Brookhaven,GA,30319 US Ref: Chase Nyc/Ctr/Bnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac -000000005873 Rfb=Ww21040951793934 Obi=Invoice 101440 Bbi=/Chgs/USD0,0 0/Ocmt/USD1455,50/ Imad: 0409B1Q8984C002829 Trn: 4220709099Ff | 1,445.50 |
| 04/09 | Orig CO Name:Paypal      Orig ID:Paypalsd11 Desc Date:210409 CO Entry Descr:Transfer Sec:PPD   Trace#:021000021484474 Eed:210409   Ind ID:1013085648704      Ind Name:Electrotek Corporation 210409Ppz032 Trn: 0991484474Tc | 12,299.98 |
| 04/09 | Orig CO Name:Teradyne Inc      Orig ID:1042272148 Desc Date:      CO Entry Descr:Corp Pmt Sec:CCD   Trace#:051000013248943 Eed:210409   Ind ID:325092 Ind Name:Electrotek Corporation Trn: 0993248943Tc | 7,680.00 |
| 04/09 | Orig CO Name:Ge Precision Hea      Orig ID:3359167692 Desc Date:      CO Entry Descr:ACH Debit Sec:CCD   Trace#:061000053248940 Eed:210409   Ind ID:061112786650380      Ind Name:Electrotek      Payment For: Ers-5537432-10343113      3359167692 Trn: 0993248940Tc | 1,075.20 |
| 04/12 | Lockbox No: 734899 For 1 Items At 16:00 5 Trn: 2101417102Lb | 1,230.35 |
| 04/12 | Orig CO Name:Teledyne Ems      Orig ID:1251843385 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD   Trace#:111000021562674 Eed:210412   Ind ID: Ind Name:Electrotek Corporation Trn: 1021562674Tc | 10,112.65 |
| 04/13 | Lockbox No: 734899 For 2 Items At 16:00 5 Trn: 2100424103Lb | 7,759.83 |
| 04/14 | Lockbox No: 734899 For 4 Items At 16:00 5 Trn: 2100237104Lb | 7,952.49 |
| 04/16 | Orig CO Name:Gdls Accounts PA      Orig ID:1540582680 Desc Date:      CO Entry Descr:EDI Pymntsec:CCD   Trace#:091000012461019 Eed:210416   Ind ID:81013623 Ind Name:Electrotek Corporation EDI Trn: 1062461019Tc | 23,213.28 |
| 04/19 | Lockbox No: 734899 For 8 Items At 16:00 5 Trn: 2100081109Lb | 59,791.56 |
| 04/19 | Orig CO Name:Jabil Defense &      Orig ID:9502138032 Desc Date:210416 CO Entry Descr:Payments Sec:CTX   Trace#:021000020986279 Eed:210419   Ind ID:2000059522 Ind Name:0014Electrotek Corpo Trn: 1090986279Tc | 27,177.32 |
| 04/19 | Orig CO Name:Teledyne Ems      Orig ID:1251843385 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD   Trace#:111000020986277 Eed:210419   Ind ID: Ind Name:Electrotek Corporation Trn: 1090986277Tc | 20,060.23 |
| 04/21 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Plexus (Xiamen) CO., Ltd Trade Zone China/Cn ..ID:612042551 Ref: Nbnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac-000000005873 Org=/Cnhsbc003012598055 Trade Zone China/Cn ..ID:612042551 Ogb=Ie Hsb C Bank China A/C Pudong Shanghai 20 0120 China Obi=1592607 Ssn: 0179660 Trn: 0405090111Fc | 93,234.97 |
| 04/21 | Lockbox No: 734899 For 3 Items At 16:00 5 Trn: 2100710111Lb | 20,308.75 |
| 04/22 | Fedwire Credit Via: Citibank N.A./021000089 B/O: Flextronics Sales Mkg North Asia Labuan Malaysia 87000 Ref: Chase Nyc/Ctr/Bnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac -000000005873 Rfb=O/B Citibank Nyc Obi=Inv/Inv101299/Bbi=/Chgs/USD0,00/Chgs/USD0,00/Ocmt/USD12248,56/ Imad: 0422B1Q8021C003004 Trn: 0021540112Ff | 12,248.56 |

Exhibit F

3 of 10

# CHASE ⬡

April 01, 2021 through April 30, 2021

Accoun ı7386

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/23 | Chips Credit Via: Bank of America, N.A./0959 B/O: 1/Adtran Gmbh 3/De/Berlin 10557 Ref: Nbnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac-000000005873 Org=/600852956045 3/De/Berlin 1055 7 Ogb=Bank of America, N.A. London London United Kingdom E14 5Aq Gb Ob I=Inv-101528, Inv-101461,Inv-101584 15.00 Fee De Ssn: 0035081 Trn: 0063550113Fc | 14,775.50 |
| 04/23 | Orig CO Name:Aimtron Systems     Orig ID:P814658636 Desc Date:210423 CO Entry Descr:ACH     Sec:CCD  Trace#:071926659808999 Eed:210423  Ind ID:Electrotek Team     Ind Name:Electrotek Corporation 0034190837 Trn: 1139808999Tc | 6,448.00 |
| 04/23 | Orig CO Name:Salinelectronics     Orig ID:1510422666 Desc Date:     CO Entry Descr:ACH Weeklysec:CCD  Trace#:211274459809001 Eed:210423  Ind ID:Electrotek Corp     Ind Name:Electrotek Corporation   101450, 101451 Trn: 1139809001Tc | 5,130.08 |
| 04/26 | Lockbox No   ł4899 For 1 Items At 16:00 5 Trn: 2101651116Lb | 1,248.00 |
| 04/26 | Orig CO Name:Plexus Corp.     Orig ID:2391344447 Desc Date:     CO Entry Descr:Corp Pmt Sec:CTX  Trace#:111000027488118 Eed:210426  Ind ID:3573Pt663888 Ind Name:0012Electrotek Corpo Trn: 1167488118Tc | 349,176.60 |
| 04/26 | Orig CO Name:Teledyne Ems     Orig ID:1251843385 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD  Trace#:111000027488112 Eed:210426  Ind ID: Ind Name:Electrotek Corporation Trn: 1167488112Tc | 22,099.85 |
| 04/26 | Orig CO Name:Kauffman Enginee     Orig ID:4270422086 Desc Date:     CO Entry Descr:Vendor Pmtsec:CCD  Trace#:121140397488114 Eed:210426  Ind ID:24975 Ind Name:Electrotek Corporation 1397 Trn: 1167488114Tc | 13,331.02 |
| 04/26 | Orig CO Name:Crfoco1449     Orig ID:1381905349 Desc Date:     CO Entry Descr:Corp Pay Sec:CCD  Trace#:072000097488116 Eed:210426  Ind ID:Electrotek Ind Name:Electrotek Corporation Trn: 1167488116Tc | 4,697.00 |
| 04/27 | Chips Credit Via: Bank of America, N.A./0959 B/O: Plexus Manufacturing Sdn Bhd (39913Penang My Ref: Nbnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac-000000005873 Org=/27953023 Penang My Ogb=/00655 0595010 50200 Kuala Lumpur, Malaysi A Obi=Cm006951 Cm007038 Cm007059 IN V101534 Cm007080 25.00 Fee Deduct Ssn: 0030021 Trn: 0060270117Fc | 10,103.95 |
| 04/27 | Lockbox No: 734899 For 4 Items At 16:00 5 Trn: 2100412117Lb | 56,963.80 |
| 04/28 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Plexus (Xiamen) CO., Ltd Trade Zone China/Cn ..ID:612042551 Ref: Nbnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac-000000005873 Org=/Cnhsbc003012598055 Trade Zone China/Cn ..ID:612042551 Ogb=Ie Hsb C Bank China A/C Pudong Shanghai 20 0120 China Obi=1597309 Ssn: 0229191 Trn: 0514000118Fc | 56,103.00 |
| 04/29 | Fedwire Credit Via: Citibank N.A./021000089 B/O: Flextronics Sales Mkg North Asia Labuan Malaysia 87000 Ref: Chase Nyc/Ctr/Bnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac -000000005873 Rfb=O/B Citibank Nyc Obi=Inv/Inv101347/Inv101344/Bbl=/Ch Gs/USD0,00/Chgs/USD0,00/Ocmt/USD143 15,82/ Imad: 0429B1Q8021C007190 Trn: 0022820119Ff | 14,315.82 |
| 04/29 | Orig CO Name:Tecnova Electron     Orig ID:P363377690 Desc Date:     CO Entry Descr:Ap     Sec:CCD  Trace#:071006480776609 Eed:210429  Ind ID:     V2176 Ind Name:Electrotek Corporation Trn: 1190776609Tc | 4,016.30 |
| 04/30 | Orig CO Name:Salinelectronics     Orig ID:1510422666 Desc Date:     CO Entry Descr:ACH Weeklysec:CCD  Trace#:211274452741014 Eed:210430  Ind ID:Electrotek Corp     Ind Name:Electrotek Corporation   Inv-101480 Inv-101481 Trn: 1202741014Tc | 7,724.38 |

**Total Deposits and Additions**        **$1,069,556.48**



Exhibit F
4 of 10

 CHASE

April 01, 2021 through April 30, 2021
Ac⋯ ⋯7386

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4028 ^ | | 04/07 | $606.02 |
| 4067 * ^ | | 04/08 | 360.00 |
| 4068 ^ | | 04/01 | 937.45 |
| 4069 ^ | | 04/01 | 190.35 |
| 4070 ^ | | 04/01 | 908.70 |
| 4072 * ^ | | 04/01 | 50.00 |
| 4073 ^ | | 04/01 | 255.00 |
| 4074 ^ | | 04/06 | 170.00 |
| 4075 ^ | | 04/06 | 96.50 |
| 4076 ^ | | 04/05 | 120.00 |
| 4077 ^ | | 04/01 | 833.44 |
| 4078 ^ | | 04/01 | 84.00 |
| 4079 ^ | | 04/02 | 1,041.88 |
| 4080 ^ | | 04/05 | 410.00 |
| 4081 ^ | | 04/06 | 2,405.65 |
| 4083 * ^ | | 04/01 | 399.21 |
| 4085 * ^ | | 04/02 | 68.25 |
| 4086 ^ | | 04/02 | 1,792.20 |
| 4087 ^ | | 04/01 | 76.30 |
| 4088 ^ | | 04/06 | 85.51 |
| 4090 * ^ | | 04/01 | 35.00 |
| 4091 ^ | | 04/05 | 1,610.00 |
| 4092 ^ | | 04/07 | 264.00 |
| 4093 ^ | | 04/05 | 514.53 |
| 4095 * ^ | | 04/01 | 73.50 |
| 4096 ^ | | 04/12 | 360.00 |
| 4097 ^ | | 04/05 | 159.48 |
| 4098 ^ | | 04/05 | 9,420.23 |
| 4099 ^ | | 04/06 | 55.00 |
| 4101 * ^ | | 04/02 | 1,175.00 |
| 4102 ^ | | 04/01 | 284.00 |
| 4103 ^ | | 04/07 | 362.50 |
| 4104 ^ | | 04/02 | 96.96 |
| 4105 ^ | | 04/15 | 728.00 |
| 4106 ^ | | 04/01 | 2,920.12 |
| 4107 ^ | | 04/02 | 3,500.00 |
| 4109 * ^ | | 04/06 | 314.30 |
| 4110 ^ | | 04/05 | 780.86 |
| 4111 ^ | | 04/06 | 334.68 |
| 4112 ^ | | 04/06 | 182.50 |
| 4114 * ^ | | 04/07 | 160.00 |
| 4115 ^ | | 04/15 | 418.50 |
| 4116 ^ | | 04/08 | 375.32 |
| 4117 ^ | | 04/19 | 273.95 |
| 4118 ^ | | 04/05 | 543.03 |
| 4119 ^ | | 04/07 | 160.00 |
| 4120 ^ | | 04/07 | 73.61 |
| 4121 ^ | | 04/05 | 3,175.00 |
| 4122 ^ | | 04/06 | 1,036.01 |
| 4123 ^ | | 04/06 | 3,247.66 |

Exhibit F
5 of 10

 **CHASE** 

April 01, 2021 through April 30, 2021
Accou...                    **17386**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4124 ^ | | 04/09 | 1,730.75 |
| 4125 ^ | | 04/05 | 596.44 |
| 4126 ^ | | 04/06 | 122.47 |
| 4127 ^ | | 04/06 | 4,031.15 |
| 4128 ^ | | 04/06 | 40.09 |
| 4129 ^ | | 04/02 | 3,116.47 |
| 4130 ^ | | 04/07 | 4,243.46 |
| 4131 ^ | | 04/07 | 348.00 |
| 4132 ^ | | 04/05 | 99.20 |
| 4133 ^ | | 04/06 | 284.00 |
| 4136 * ^ | | 04/12 | 3,432.59 |
| 4137 ^ | | 04/14 | 40.00 |
| 4138 ^ | | 04/13 | 38.54 |
| 4139 ^ | | 04/12 | 219.07 |
| 4140 ^ | | 04/13 | 2,780.33 |
| 4141 ^ | | 04/13 | 185.25 |
| 4142 ^ | | 04/12 | 296.00 |
| 4143 ^ | | 04/12 | 641.84 |
| 4144 ^ | | 04/12 | 2,862.40 |
| 4145 ^ | | 04/14 | 387.47 |
| 4146 ^ | | 04/13 | 26.76 |
| 4147 ^ | | 04/12 | 8,072.94 |
| 4148 ^ | | 04/12 | 337.32 |
| 4152 * ^ | | 04/13 | 342.86 |
| 4153 ^ | | 04/13 | 1,434.60 |
| 4154 ^ | | 04/08 | 5,031.50 |
| 4155 ^ | | 04/08 | 136.00 |
| 4156 ^ | | 04/12 | 13,000.00 |
| 4157 ^ | | 04/13 | 1,802.54 |
| 4158 ^ | | 04/14 | 3,050.00 |
| 4159 ^ | | 04/15 | 78.80 |
| 4161 * ^ | | 04/22 | 940.40 |
| 4162 ^ | | 04/27 | 400.86 |
| 4163 ^ | | 04/14 | 6,598.83 |
| 4164 ^ | | 04/21 | 12,299.98 |
| 4165 ^ | | 04/16 | 129.58 |
| 4166 ^ | | 04/22 | 1,830.00 |
| 4167 ^ | | 04/30 | 350.00 |
| 4168 ^ | | 04/16 | 3,435.31 |
| 4169 ^ | | 04/21 | 2,826.81 |
| 4170 ^ | | 04/19 | 1,526.79 |
| 4171 ^ | | 04/20 | 1,500.33 |
| 4172 ^ | | 04/21 | 126.96 |
| 4173 ^ | | 04/19 | 240.00 |
| 4174 ^ | | 04/20 | 590.56 |
| 4175 ^ | | 04/21 | 1,168.78 |
| 4176 ^ | | 04/19 | 453.20 |
| 4177 ^ | | 04/22 | 156.29 |
| 4179 * ^ | | 04/19 | 462.00 |
| 4180 ^ | | 04/23 | 809.39 |

Exhibit F
6 of 10

## CHASE ○

April 01, 2021 through April 30, 2021
Account Number: 7386

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4181 ^ | | 04/21 | 1,377.31 |
| 4182 ^ | | 04/20 | 1,561.80 |
| 4183 ^ | | 04/19 | 1,211.00 |
| 4184 ^ | | 04/26 | 144.90 |
| 4185 ^ | | 04/22 | 124.92 |
| 4186 ^ | | 04/21 | 219.62 |
| 4187 ^ | | 04/20 | 78.59 |
| 4188 ^ | | 04/22 | 143.78 |
| 4189 ^ | | 04/20 | 601.22 |
| 4190 ^ | | 04/21 | 35.00 |
| 4191 ^ | | 04/20 | 1,489.36 |
| 4192 ^ | | 04/20 | 391.32 |
| 4193 ^ | | 04/20 | 492.33 |
| 4194 ^ | | 04/26 | 625.00 |
| 4195 ^ | | 04/20 | 1,227.45 |
| 4196 ^ | | 04/19 | 3,475.88 |
| 4197 ^ | | 04/19 | 1,401.24 |
| 4198 ^ | | 04/22 | 393.94 |
| 4199 ^ | | 04/21 | 3,499.21 |
| 4200 ^ | | 04/22 | 592.00 |
| 4201 ^ | | 04/20 | 2,321.82 |
| 4202 ^ | | 04/22 | 400.53 |
| 4203 ^ | | 04/21 | 115.52 |
| 4204 ^ | | 04/22 | 420.44 |
| 4205 ^ | | 04/23 | 182.50 |
| 4206 ^ | | 04/28 | 1,264.71 |
| 4207 ^ | | 04/22 | 424.50 |
| 4208 ^ | | 04/21 | 195.97 |
| 4209 ^ | | 04/26 | 412.45 |
| 4210 ^ | | 04/22 | 192.00 |
| 4211 ^ | | 04/26 | 3,050.00 |
| 4212 ^ | | 04/23 | 7,000.00 |
| 4213 ^ | | 04/26 | 500.00 |
| 4214 ^ | | 04/23 | 6,486.43 |
| 4216 * ^ | | 04/30 | 461.45 |
| 4217 ^ | | 04/27 | 949.50 |
| 4220 * ^ | | 04/21 | 52.63 |
| 4221 ^ | | 04/23 | 6,132.53 |
| 4222 ^ | | 04/29 | 128.40 |
| 4223 ^ | | 04/29 | 580.21 |
| 4225 * ^ | | 04/27 | 1,187.16 |
| 4226 ^ | | 04/29 | 29.17 |
| 4227 ^ | | 04/26 | 377.32 |
| 4228 ^ | | 04/27 | 1,277.44 |
| 4229 ^ | | 04/28 | 290.11 |
| 4230 ^ | | 04/27 | 98.98 |
| 4231 ^ | | 04/23 | 8,313.74 |
| 4232 ^ | | 04/29 | 365.39 |

Exhibit F
7 of 10

 CHASE

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4233 ^ | | 04/30 | 1,055.00 |
| 4234 ^ | | 04/30 | 205.60 |
| 4235 ^ | | 04/28 | 55.00 |
| 4238 * ^ | | 04/30 | 424.50 |
| 4239 ^ | | 04/30 | 271.12 |
| 4244 * ^ | | 04/30 | 5,897.85 |
| **Total Checks Paid** | | | **$208,384.95** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | 04/01 Online ACH Payment 5283087131 To All4Pcb (_#####6079) | $3,208.20 |
| 04/01 | 04/01 Online ACH Payment 5283087341 To Hydrite (_#####5743) | 2,923.00 |
| 04/01 | 04/01 Online ACH Payment 5283087493 To Insulectro (_######6581) | 3,100.00 |
| 04/01 | 04/01 Online ACH Payment 5283091630 To Taiyo (_######1509) | 215.00 |
| 04/02 | 04/02 Online ACH Payment 5283298691 To All4Pcb (_#####6079) | 4,809.00 |
| 04/05 | 04/05 Online ACH Payment 5283444925 To Insulectro (_######6581) | 5,061.50 |
| 04/05 | 04/05 Online ACH Payment 5283507267 To Insulectro (_######6581) | 2,201.54 |
| 04/06 | 04/06 Online ACH Payment 5283567821 To Ascensus (_#######2764) | 1,988.32 |
| 04/06 | 04/06 Online ACH Payment 5283607827 To Taiyo (_######1509) | 3,742.00 |
| 04/06 | 04/06 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: 00000000587317386 Electrotek Corporation Ben:/De2160291120012203S003 Pill Gmbh Technology For Pcb Ref: 0056-21Invoice Payment/Ocmt/Eur3782,50/Exch/0.8191/Cntr/27461631/ Trn: 9094500096Re | 4,617.87 |
| 04/06 | 04/06 Online ACH Payment 5283634101 To Iec (_######5006) | 409.80 |
| 04/06 | 04/06 Online ACH Payment 5283661466 To Micronutrients (_######8996) | 537.90 |
| 04/07 | Orig CO Name:Paycom       Orig ID:1260302465 Desc Date:    CO Entry Descr:Paycom Paysec:CCD  Trace#:021000027775566 Eed:210407  Ind ID:Ai21 Ind Name:Electrotek Corporation Trn: 0977775566Tc | 125,614.45 |
| 04/07 | 04/07 Online ACH Payment 5283716193 To Micronutrients (_######8996) | 2,126.85 |
| 04/07 | 04/07 Online ACH Payment 5283722903 To Micronutrients (_######8996) | 110.00 |
| 04/07 | 04/07 Online ACH Payment 5283736578 To Taiyo (_######1509) | 576.00 |
| 04/08 | 04/08 Online ACH Payment 5283893665 To Insulectro (_######6581) | 21,603.82 |
| 04/08 | 04/08 Online ACH Payment 5283968528 To Electro Plate (_######3798) | 57,725.74 |
| 04/09 | 04/09 Online ACH Payment 5284059275 To Insulectro (_######6581) | 3,968.00 |
| 04/09 | 04/09 Online ACH Payment 5284075721 To Taiyo (_######1509) | 2,928.00 |
| 04/09 | 04/09 Online ACH Payment 5284090909 To Agc Nelco America (_#####4461) | 3,247.00 |
| 04/12 | 04/12 Online ACH Payment 5284215190 To Uyemura (_######6308) | 7,283.00 |
| 04/12 | 04/12 Online ACH Payment 5284237204 To Macdermid (_####3943) | 5,785.46 |
| 04/12 | 04/12 Online ACH Payment 5284276700 To Agc Nelco America (_#####4461) | 2,950.00 |
| 04/13 | 04/13 Online ACH Payment 5284346379 To Electro Plate (_######3798) | 100,000.00 |
| 04/14 | 04/14 Online ACH Payment 5284346694 To Electro Plate (_######3798) | 34,677.10 |
| 04/14 | 04/14 Online ACH Payment 5284432923 To Hydrite (_#####5743) | 2,203.89 |
| 04/14 | 04/14 Online ACH Payment 5284404408 To Iec (_######5006) | 1,838.85 |
| 04/14 | 04/14 Online ACH Payment 5284418168 To Tapecase (_####4469) | 102.40 |
| 04/14 | 04/14 Online ACH Payment 5284504462 To Sentry (_###6440) | 4,857.81 |

Exhibit F
8 of 10



April 01, 2021 through April 30, 2021
Accoun                                          7386

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/15 | 04/15 Online ACH Payment 5284736272 To Digi Key (_##5967) | 14,694.66 |
| 04/15 | 04/15 Online ACH Payment 5284736340 To Taiyo (_#####1509) | 412.00 |
| 04/15 | 04/15 Online ACH Payment 5284762739 To Insulectro (_######6581) | 16,343.00 |
| 04/16 | 04/16 Online ACH Payment 5284932937 To Hydrite (_#####5743) | 1,275.00 |
| 04/19 | 04/17 Online ACH Payment 5285025485 To Electro Plate (_######3798) | 30,911.92 |
| 04/19 | Orig CO Name:We Energies        Orig ID:13904762We Desc Date:210415 CO Entry Descr:Payment  Sec:Web  Trace#:042000011951260 Eed:210419  Ind ID:071094999800004        Ind Name:Electrotek Corporation Payment Tm: 1091951260Tc | 2,399.93 |
| 04/19 | Orig CO Name:We Energies        Orig ID:13904762We Desc Date:210416 CO Entry Descr:Payment  Sec:Web  Trace#:042000011951259 Eed:210419  Ind ID:071094999800002        Ind Name:Electrotek Corporation Payment Tm: 1091951259Tc | 277.36 |
| 04/19 | Orig CO Name:We Energies        Orig ID:13904762We Desc Date:210416 CO Entry Descr:Payment  Sec:Web  Trace#:042000011951258 Eed:210419  Ind ID:071094999800001        Ind Name:Electrotek Corporation Payment Tm: 1091951258Tc | 213.90 |
| 04/19 | 04/19 Online ACH Payment 5285100948 To Ametek (_#####5366) | 3,738.36 |
| 04/19 | 04/19 Online ACH Payment 5285117365 To Tapecase (_####4469) | 102.40 |
| 04/19 | 04/19 Online ACH Payment 5285124784 To Insulectro (_######6581) | 630.00 |
| 04/20 | 04/20 Online ACH Payment 5285219839 To Insulectro (_######6581) | 339.70 |
| 04/21 | Orig CO Name:Paycom        Orig ID:1260302465 Desc Date:        CO Entry Descr:Paycom Paysec:CCD  Trace#:021000024245743 Eed:210421  Ind ID:Ai21 Ind Name:Electrotek Corporation Tm: 1114245743Tc | 119,426.19 |
| 04/21 | Orig CO Name:U. P. S.        Orig ID:2193070436 Desc Date:        CO Entry Descr:UPS Bill Sec:CCD  Trace#:091000014245741 Eed:210421  Ind ID:211070000583782        Ind Name:X                Resubmit Tm: 1114245741Tc | 3,507.43 |
| 04/21 | 04/21 Online ACH Payment 5285395723 To Iec (_######5006) | 3,584.34 |
| 04/22 | 04/22 Online ACH Payment 5285514663 To Taiyo (_######1509) | 286.00 |
| 04/22 | 04/22 Online ACH Payment 5285525585 To Uyemura (_######6308) | 18,678.83 |
| 04/22 | 04/22 Online ACH Payment 5285528094 To Hydrite (_#####5743) | 2,709.07 |
| 04/23 | Orig CO Name:Sentry Life Ins        Orig ID:Sentryins5 Desc Date:042221 CO Entry Descr:401K Pmt Sec:CCD  Trace#:091000010442147 Eed:210423  Ind ID:105906203        Ind Name:Electrotek 401(K) Plan                401K_O Tm: 1130442147Tc | 4,854.96 |
| 04/23 | 04/23 Online ACH Payment 5285661757 To Iec (_######5006) | 1,290.45 |
| 04/23 | 04/23 Online ACH International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: 00000000587317386 Electrotek Corporation Ben:/It34B03111502800000000000152 Orlandi And Orlandi Ref: Invoice 37/21Invoice Payment/Ocmt/Eur448,00/Exch/0.8046/Cntr/72321033/ Tm: 8877300113Re | 556.80 |
| 04/26 | 04/26 Online ACH Payment 5285803245 To Kyocera (_######6678) | 675.00 |
| 04/26 | 04/26 Online ACH Payment 5285813375 To Orbotech (_######1149) | 2,107.15 |
| 04/26 | 04/26 Online ACH Payment 5285827811 To Insulectro (_######6581) | 5,278.00 |
| 04/27 | Orig CO Name:We Energies        Orig ID:13904762We Desc Date:210426 CO Entry Descr:Payment  Sec:Web  Trace#:042000016560339 Eed:210427  Ind ID:071094999800003        Ind Name:Electrotek Corporation Payment Tm: 1176560339Tc | 41,545.70 |
| 04/27 | 04/27 Online ACH Payment 5285940545 To Unum (_######3617) | 449.74 |
| 04/27 | 04/27 Online ACH Payment 5285950242 To Insulectro (_######6581) | 5,156.00 |
| 04/28 | Orig CO Name:U. P. S.        Orig ID:2193070436 Desc Date:        CO Entry Descr:UPS Bill Sec:CCD  Trace#:091000016646561 Eed:210428  Ind ID:211140000583782        Ind Name:X                Resubmit Tm: 1186646561Tc | 1,442.54 |
| 04/28 | 04/28 Online ACH Payment 5286082031 To Iec (_#####5006) | 592.65 |
| 04/28 | 04/28 Online ACH Payment 5286082201 To Macdermid (_####3943) | 8,300.65 |



Exhibit F
9 of 10

**CHASE** ◉

April 01, 2021 through April 30, 2021

i7386



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/28 | 04/28 Online Domestic Wire Transfer A/C: Fedex Corporate Services, Inc. Memphis TN 38138-7420 US Ref: 053204724 Trn: 3457101118Es | 5,650.00 |
| 04/29 | 04/29 Online ACH Payment 5286314164 To Taiyo (_#####1509) | 451.00 |
| 04/29 | 04/29 Online ACH Payment 5286326951 To Hydrite (_#####5743) | 639.14 |
| 04/30 | 04/30 Online International Wire Transfer Via: Bank of America, N.A./0959 A/C: The Toronto Dominion Bank Toronto 1, Canada Ben: T Friedl Enterprises Inc Toronto On M1V1V3 CA Ref: PO-100553 Invoice Payment Ssn: 0463006 Trn: 3429911120Es | 980.00 |
| 04/30 | 04/30 Online ACH Payment 5286534706 To Taiyo (_#####1509) | 1,290.00 |
| **Total Electronic Withdrawals** | | **$711,202.37** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | Service Charges For The Month of March | $205.00 |
| **Total Fees** | | **$205.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/01 | $1,080,412.44 | 04/13 | 844,789.18 | 04/22 | 783,864.28 |
| 04/02 | 1,192,350.72 | 04/14 | 798,985.32 | 04/23 | 774,591.06 |
| 04/05 | 1,187,167.29 | 04/15 | 766,310.36 | 04/26 | 1,151,973.71 |
| 04/06 | 1,179,457.27 | 04/16 | 784,683.75 | 04/27 | 1,167,976.08 |
| 04/07 | 1,052,143.30 | 04/19 | 844,394.93 | 04/28 | 1,206,483.42 |
| 04/08 | 966,910.92 | 04/20 | 833,800.45 | 04/29 | 1,222,622.23 |
| 04/09 | 977,537.85 | 04/21 | 798,908.42 | 04/30 | 1,219,411.09 |
| 04/12 | 943,640.23 | | | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $0.00 | |
| Other Service Charges | $52.25 | |
| **Total Service Charges** | **$52.25** | Will be assessed on 5/3/21 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 28 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 167 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 7 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |

Exhibit F
10 of 10

# CHASE ⬢

April 01, 2021 through April 30, 2021

Account: _____ : 7386

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Online US Dollar Intl Wire Fee | 1 | 1 | 0 | $40.00 | $0.00 |
| Online Fx Intl Wire Fee | 2 | 2 | 0 | $5.00 | $0.00 |
| Online Domestic Wire Fee | 1 | 1 | 0 | $25.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Online ACH Payments Maint | 2 | 0 | 2 | $25.00 | $50.00 |
| Online ACH Payments Trans | 40 | 25 | 15 | $0.15 | $2.25 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| Online - Check Protection Exception | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| Subtotal Other Service Charges (Will be assessed on 5/3/21) | | | | | **$52.25** |

**ACCOUNT** 000000587317386

| | |
|---|---|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 28 |
| **Credits** | |
| Non-Electronic Transactions | 167 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 7 |
| International Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| Online US Dollar Intl Wire Fee | 1 |
| Online Fx Intl Wire Fee | 2 |
| Online Domestic Wire Fee | 1 |
| **Cash Management Services** | |
| Online ACH Payments Maint | 2 |
| Online ACH Payments Trans | 40 |
| Debit Block Maintenance | 1 |
| Online - Check Protection Exception | 1 |

[1] This charge represents a service provided in a previous month.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

 **JPMorgan Chase Bank, N.A. Member FDIC**

Bank
Rec

## Chase Bank - April 2021

Beginning Cash Balance:     1,069,646.93

| Date | Balance | Lockbox | Incoming Wires |
|---|---|---|---|
| 01-Apr-21 | 1,080,412.44 | 27,463.78 | |
| 02-Apr-21 | 1,192,350.72 | 28,917.57 | 98,620.47 |
| 03-Apr-21 | 1,192,350.72 | | |
| 04-Apr-21 | 1,192,350.72 | | |
| 05-Apr-21 | 1,187,167.29 | 19,508.38 | |
| 06-Apr-21 | 1,179,457.27 | 8,570.00 | 7,421.39 |
| 07-Apr-21 | 1,052,143.30 | | 7,330.92 |
| 08-Apr-21 | 966,910.92 | | |
| 09-Apr-21 | 977,537.85 | | 22,500.68 |
| 10-Apr-21 | 977,537.85 | | |
| 11-Apr-21 | 977,537.85 | | |
| 12-Apr-21 | 943,640.23 | 1,230.35 | 10,112.65 |
| 13-Apr-21 | 844,789.18 | 7,759.83 | |
| 14-Apr-21 | 798,985.32 | 7,952.49 | |
| 15-Apr-21 | 766,310.36 | | |
| 16-Apr-21 | 784,683.75 | | 23,213.28 |
| 17-Apr-21 | 784,683.75 | | |
| 18-Apr-21 | 784,683.75 | | |
| 19-Apr-21 | 844,394.93 | 59,791.56 | 47,237.55 |
| 20-Apr-21 | 833,800.45 | | |
| 21-Apr-21 | 798,908.42 | 20,308.75 | 93,234.97 |
| 22-Apr-21 | 783,864.28 | | 12,248.56 |
| 23-Apr-21 | 774,591.06 | | 26,353.58 |
| 24-Apr-21 | 774,591.06 | | |
| 25-Apr-21 | 774,591.06 | | |
| 26-Apr-21 | 1,151,973.71 | 1,248.00 | 389,304.47 |
| 27-Apr-21 | 1,167,976.08 | 56,963.80 | 10,103.95 |
| 28-Apr-21 | 1,206,483.42 | | 56,103.00 |
| 29-Apr-21 | 1,222,622.23 | | 18,332.12 |
| 30-Apr-21 | 1,219,411.09 | | 7,724.38 |
| | | 239,714.51 | 829,841.97 |

Previous month o/s checks     31,435.62

1,219,411.09

Checks cut but not cleared     14,181.89

| | | | |
|---|---|---|---|
| Payroll Entry | Great-West Trust | 9,712.77 | |
| Payroll Entry | P/R on Main Account | 245,040.64 | |
| | | | |
| 01-100-01041 | Outstanding Checks | 14,181.89 | |
| 01-200-02111 | Outstanding Checks | | 14,181.89 |
| | | | |
| 01-100-23020 | AGC Nelco America - inventory | 6,197.00 | |
| 01-400-34520 | Aismalibar | 980.00 | |
| 01-100-23070 | All4-PCB - conductive paste | 4,809.00 | |
| 01-100-63000 | All4-PBC - inventory | 3,208.20 | |
| 01-500-25300 | All4-PBC - inventory | 0.00 | |
| 01-500-43056 | All4-PBC - inventory | 0.00 | |
| 01-500-44035 | AMETEK Technical | 3,738.35 | |
| 01-100-23020 | Arlon - inventory | 0.00 | |
| 01-500-25500 | Ascensus Specialties LLC | 1,988.32 | |
| 01-500-25450 | Buehler Ltd | 0.00 | |
| 01-500-30871 | Celtic Leasing - 3691A01 | 0.00 | |
| 01-500-30872 | Celtic Leasing - 3691A02 | 0.00 | |
| 01-500-30873 | Celtic Leasing - 3691A03 | 0.00 | |
| 01-500-30877 | Celtic Leasing - 3691A04 | 0.00 | |
| 01-200-02119 | Chase Credit Card | 0.00 | |
| 01-500-43087 | Chemcut Corporation | 0.00 | |
| 01-700-10751 | Dental Select | 0.00 | |
| 01-100-23020 | Digi-Key | 14,694.66 | |
| 01-100-23020 | Electro Plate - Rogers Material | 105,443.10 | |
| 01-100-23030 | Electro Plate - Rogers Material | 29,234.00 | |
| 01-100-23060 | Hawkins - inventory | 0.00 | |
| 01-700-10750 | Humana | 0.00 | |
| 01-100-23060 | Hydrite - Inventory | 1,561.00 | |
| 01-500-25050 | Hydrtie - invenotry | 1,350.35 | |
| 01-500-25300 | Hydrite - Inventory | 1,564.75 | |
| 01-500-25500 | Hydrite - inventory | 4,680.00 | |
| 01-500-25900 | Hydrite - inventory | 0.00 | |
| 01-500-30500 | Hydrite - shipping | 594.00 | |
| 01-100-23020 | IEC USA INC - inventory | 1,229.00 | |
| 01-100-23060 | IEC USA INC - Inventory | 4,419.70 | |
| 01-100-23065 | IEC USA INC - inventory | 614.70 | |
| 01-500-25900 | IEC USA INC - inventory | 387.75 | |
| 01-500-30900 | IEC USA INC - inventory | 292.35 | |
| 01-500-30500 | IEC USA INC - shipping | 772.59 | |
| 01-100-23020 | Insulectro - inventory | 43,468.30 | |
| 01-100-23030 | Insulectro - inventory | 4,594.56 | |
| 01-100-23035 | Insulectro - inventory | 3,846.00 | |
| 01-100-23040 | Insulectro - inventory | 1,017.00 | |
| 01-100-23060 | Insulectro - inventory | 4,244.70 | |
| 01-100-23080 | Insulectro - inventory | 2,032.00 | |
| 01-400-31510 | Insulectro - inventory | 1,335.00 | |
| 01-500-25100 | Insulectro - inventory | 3,144.00 | |
| 01-700-44025 | IPC | 0.00 | |
| 01-700-49000 | ITAR | 0.00 | |
| 01-500-43054 | Jackwin Intl - parts | 0.00 | |
| 01-500-30501 | Jackwin Intl - shipping | 0.00 | |
| 01-400-32520 | Kyocera - drill bits | 0.00 | |
| 01-400-34520 | Kyocera - router bits | 675.00 | |
| 01-100-23060 | MacDermid Inc - inventory | 1,371.40 | |
| 01-100-23064 | MacDermid Inc - inventory | 145.78 | |
| 01-100-23068 | MacDermid Inc - inventory | 3,009.92 | |
| 01-100-23069 | MacDermid Inc - inventory | 4,767.03 | |
| 01-400-33519 | MacDermid Inc - cu surcharge | 4,515.76 | |
| 01-500-30520 | MacDermid Inc - petroleum surcharge | 276.22 | |
| 01-500-30500 | MacDermid Inc - shipping | 0.00 | |
| 01-100-23020 | Matrix - inventory | 0.00 | |
| 01-500-30500 | Matrix - shipping | 0.00 | |
| 01-100-23065 | Micronutrients - inventory | 220.00 | |

| | | | |
|---|---|---|---|
| 01-500-30500 | Micronutrients - shipping | 330.00 | |
| 01-500-30520 | Micronutrients - fuel surcharge | 97.90 | |
| 01-700-45900 | Mobile Mini - rent | 0.00 | |
| 01-700-45410 | Mobile Mini - tax | 0.00 | |
| 01-500-43550 | Orbotech parts | 2,041.15 | |
| 01-500-41040 | Orbotech parts | 66.00 | |
| 01-500-43087 | Orlandi parts | 298.28 | |
| 01-500-30500 | Orlandi shipping | 258.52 | |
| 01-500-30878 | Pawnee Leasing | 0.00 | |
| 01-500-41560 | Pill GmbH Technology - parts | 4,592.84 | |
| 01-500-30506 | Pill GmbH Technology - shipping | 25.03 | |
| 01-700-45430 | Service Fee | 205.00 | |
| 01-100-23020 | Showa Denko Materials (America) Inc | 0.00 | |
| 01-100-23070 | Taiyo - Ink Inventory | 9,900.00 | |
| 01-500-30500 | Taiyo - shipping | 0.00 | |
| 01-500-25250 | TapeCase - inventory | 204.80 | |
| 01-100-23061 | Technic - inventory | 0.00 | |
| 01-500-30500 | Technic - shipping | 0.00 | |
| 01-100-31012 | Tetra Financial Group | 0.00 | |
| 01-500-25400 | Uline - inventory | 0.00 | |
| 01-500-25900 | Uline - inventory | 0.00 | |
| 01-500-30500 | Uline - shipping | 0.00 | |
| 01-700-10750 | United Healthcare | 30,911.92 | |
| 01-500-30500 | UPS autopay | 4,032.86 | |
| 01-500-30600 | UPS autopay | 917.11 | |
| 01-500-30501 | UPS Supply Chain Solutions auto pay | 0.00 | |
| 01-700-10500 | Unum - Life | 0.00 | |
| 01-700-10450 | Unum - AD&D | 0.00 | |
| 01-100-23060 | Uyemura - inventory | 8,980.00 | |
| 01-100-23062 | Uyemura - inventory | 1,920.00 | |
| 01-100-23063 | Uyemura - inventory | 14,765.83 | |
| 01-500-30500 | Uyemura - shipping | 290.00 | |
| 01-500-30540 | Uyemura - freight handling | 6.00 | |
| 01-700-35000 | XACT PCB Ltd | 0.00 | |
| 01-100-31012 | FedEx security deposit | 5,650.00 | |
| 01-100-01040 | Chase - auto withdrawls | | 351,914.74 |

**Electrotek Corporation**

ID: SPOON
F0367F Page: 1
05/14/2021 12:14:10 PM

*Income Statement*

As Of April, 2021

| | <--------- Current Year ---------> | |
| | Current Month | YTD |
|---|---:|---:|
| **Total Production** | | |
| Multilayer Production | | |
| MLB - Sales | 741,958.93 | 3,299,263.45 |
| MLB - Tooling | 3,275.00 | 11,825.00 |
| MLB - Testing | 900.00 | 3,075.00 |
| MLB - Returns & Allowances | (24,444.08) | (195,896.15) |
| MLB - WIP Variance | (51,611.00) | 100,872.00 |
| | 670,078.85 | 3,219,139.30 |
| Double Sided Production | | |
| DS - Sales | 168,583.38 | 674,976.99 |
| DS - Tooling | .00 | 1,650.00 |
| DS - Testing | .00 | 485.00 |
| DS - WIP Variation | (25,806.00) | 48,968.00 |
| | 142,777.38 | 726,079.99 |
| | 812,856.23 | 3,945,219.29 |
| **Cost of Goods Sold** | | |
| Direct Labor | | |
| Direct Labor | 92,127.26 | 419,178.41 |
| | 92,127.26 | 419,178.41 |
| Outside Labor | | |
| O/L - Plating | .00 | 1,020.00 |
| O/L - Die Blanking | 1,636.60 | 2,986.92 |
| Outside Service - Engineering | 200.00 | 1,365.00 |
| Outside Service-Miscellaneous | .00 | 200.00 |
| Outside Service - Inspection | 350.00 | 23,553.00 |
| O/L - Tensil Strength-Elong. | 1,000.00 | 2,000.00 |
| | 3,186.60 | 31,124.92 |
| Material | | |
| Film Purchases | 1,906.72 | 11,917.00 |
| Multilayer Purchases | 95,152.13 | 440,363.31 |
| Laminate Purchases | 6,555.69 | 62,598.46 |
| Flex Material Purchases | 4,003.20 | 67,034.20 |
| BU/E Purchases - Drill Room | 10,009.40 | 41,571.15 |
| Drill Bit Purchases | 3,598.75 | 13,227.75 |
| Drill Bit Resharpening | 1,905.86 | 9,049.52 |
| Dry Film Purchases | 8,270.06 | 60,100.39 |
| Plating - Hard & Soft Gold | 12,725.58 | 51,838.83 |
| Plating - Copper | 5,237.40 | 38,433.72 |
| Plating - ENIG | 31,418.79 | 72,894.96 |
| Plating - Misc. (Reclaim, etc) | 4,280.88 | (5,627.37) |
| Plating - Inversion Silver | 1,947.13 | 13,737.99 |
| Plating - Etching SES & DES | 1,817.80 | 14,203.25 |
| Plating - HAL | 712.50 | 3,054.50 |
| Plating - Oxide | 4,234.10 | 10,143.43 |
| Plating - PTH | 8,458.58 | 46,132.06 |
| Screening Ink Purchases | 10,604.50 | 54,765.43 |
| PISM Inks Purchases | 850.00 | 2,125.00 |
| BU/E Purchases - Routing Room | 1,157.20 | 5,539.25 |
| Router Bit Purchases | 980.00 | 5,505.00 |
| | 215,826.27 | 1,018,607.83 |
| Indirect Labor | | |
| Production Support & Suprvsn | 41,807.12 | 155,297.26 |
| Materials Management | 5,615.08 | 20,673.72 |
| Engineering | 19,293.69 | 78,631.00 |
| Maintenance | 18,691.04 | 69,931.08 |
| Fringe Benefits | 18,177.41 | 97,260.93 |

**Electrotek Corporation**

ID: SPOON
F0367F Page: 2
05/14/2021 12:14:10 PM

*Income Statement*

As Of April,2021

| | <----------- Current Year ----------> | |
| | Current Month | YTD |
|---|---|---|
| | 103,584.34 | 421,793.99 |
| **Production Supplies** | | |
| AOI Supplies | .00 | 68.25 |
| Photo Supplies | 1,828.91 | 5,975.22 |
| Multilayer Supplies | 3,680.95 | 13,788.20 |
| Drill Room Supplies | 648.48 | 6,305.00 |
| Print Room Supplies | 1,162.50 | 4,000.39 |
| Plating Room Supplies | 1,357.67 | 16,250.33 |
| Screening Room Supplies | 8,755.26 | 18,464.42 |
| PISM Room Supplies | 928.40 | 4,438.46 |
| Routing Room Supplies | .00 | 1,218.50 |
| Shipping Supplies | 1,955.67 | 11,515.90 |
| P.A.R. Supplies | 11.90 | 69.26 |
| Quality A/C Supplies | 4,624.43 | 23,849.53 |
| Electrical Test Supplies | .00 | 1,620.00 |
| Waste Treatment Supplies | 7,454.73 | 16,162.01 |
| Wet Lab Supplies | 1,312.29 | 11,589.68 |
| Other Production Supplies | 6,832.80 | 23,495.82 |
| | 40,553.99 | 158,810.97 |
| **Production Equipment** | | |
| Drill Room Equipment | .00 | 458.00 |
| Plating Room Equipment | 357.20 | 1,416.00 |
| Wet Lab Equipment | .00 | 9,741.00 |
| | 357.20 | 11,615.00 |
| **Other Production Expenses** | | |
| Overtime Premium | 3,563.23 | 37,299.24 |
| Fringe - Direct Labor | 29,539.47 | 158,055.35 |
| Health & Safety | 884.54 | 2,518.65 |
| Uniforms - Cintas | 1,166.61 | 5,785.72 |
| Uniforms - Other | .00 | 420.80 |
| Licenses & Fees | .00 | 5,632.75 |
| Expedited Material Expense | 179.35 | 349.84 |
| Tariff charges | 170.00 | 1,275.00 |
| Production Telephone | 55.00 | 330.00 |
| LDI Maintenance Agreemnt | 11,916.65 | 47,666.60 |
| CimNet Software Maint Contract | 2,719.98 | (5,439.96) |
| Genisis Maintenance Contract | 1,255.50 | 5,022.00 |
| Freight-In | 13,247.54 | 52,942.08 |
| Freight In - China | .00 | (2,380.70) |
| Freight In - Italy | .00 | 3,155.83 |
| Freight In - Germany | 25.03 | 256.31 |
| Freight-Petroleum Surcharge | 363.13 | 1,955.30 |
| Freight-Hazardous Fee | 129.74 | 538.60 |
| Freight-Handling Charge | 38.80 | 406.05 |
| Freight-Out | 2,806.62 | 11,630.72 |
| Freight out - Mexico | 90.42 | 90.42 |
| Component costs on returns | 596.16 | 3,088.74 |
| Q/C Callibration | .00 | 7,934.43 |
| Celtic CML-3691A01 Lease | 2,230.00 | 8,920.00 |
| Celtic CML-3691A02 lease | 2,578.00 | 10,312.00 |
| Celtic CML-3691A03 lease | 2,959.00 | 11,836.00 |
| Tetra Financial Group lease | 18,463.56 | 73,974.24 |
| Celtic CML-3691A04 Lease | 6,899.00 | 27,596.00 |
| Alliance Lease | 8,402.00 | 33,608.60 |
| Other Production Expense | 522.25 | 1,921.55 |
| | 110,801.58 | 506,702.16 |
| **Repairs & Maintenance** | | |
| Air Compressors | 2,955.78 | 14,246.72 |

Copyright © 1988 - 2021 Aptean

ID: SPOON
F0367F Page: 3
05/14/2021 12:14:10 PM

**Electrotek Corporation**

*Income Statement*

As Of April,2021

|  | <---------- Current Year ----------> | |
|---|---|---|
|  | Current Month | YTD |
| HVAC System South Plant | 1,593.70 | 13,149.84 |
| HVAC System North Plant | .00 | 877.99 |
| HVAC System West | .00 | 779.68 |
| Drake Chiller | .00 | 61.05 |
| Other Building R & M | 1,877.94 | 3,343.62 |
| A.O.I. Discovery 1 | 165.00 | 247.50 |
| A.O.I. Discovery 2 | .00 | 82.50 |
| Plotter | 66.00 | 66.00 |
| Processor | .00 | 87.04 |
| Other Tooling R&M | .00 | 48.80 |
| Optiline Post Etch Punch | .00 | 360.00 |
| TMP Multilayer Press #1 | 9.60 | 84.68 |
| TMP Multilayer Press #2 | .00 | 517.38 |
| Pluritec X-Ray Drill | 463.60 | 1,038.60 |
| Pill CobraBond Oxide Line 952 | .00 | 525.32 |
| March Plasma Unit | 1,401.24 | 5,135.54 |
| Other Multilayer R&M | 300.80 | 609.17 |
| EX200 Drill | 1,105.00 | 1,915.00 |
| 689 Drill (S/N 9014) | 1,079.00 | 1,489.60 |
| 689 Drill (S/N 9016) | 138.86 | 3,865.52 |
| CNC5-B Drill (S/N 001) | .00 | 1,182.50 |
| Drilling Spindles | .00 | 4,914.90 |
| Drilling Machine Parts | 12.12 | 12.12 |
| Mark VI Drill (S/N 6612) | 30.80 | 175.70 |
| 25 HP Dust Collector | 59.85 | 59.85 |
| Other Drilling R&M | .00 | 887.50 |
| VCM Developer | 149.16 | 446.96 |
| Atotech Developer | 98.04 | 826.04 |
| Dry Film Solder Mask Unit | .00 | 463.08 |
| Cut Sheet Laminator | 400.86 | 2,348.18 |
| OLEC AT-30 (6KW) | .00 | 3,995.00 |
| Viafill/Planerizer/Rinsedry | .00 | 4,994.43 |
| PTH Plating Line | 1,160.00 | 4,987.20 |
| M.E. Baker Copper Line | .00 | 4,779.86 |
| Inner Layer Etch Strip Line | .00 | 4.57 |
| Chemcut Dry Film Stripper | 799.78 | 1,258.79 |
| Etch/Tin Strip Line (ME Baker) | 1,477.02 | 2,081.92 |
| Horizontal HAL | 240.28 | 1,683.68 |
| Chemcut Chemical Clean | 433.03 | 3,048.80 |
| Marseco Deburring Equipment | 809.10 | 1,357.58 |
| ENIG Line | 294.00 | 6,900.04 |
| DES Line | .00 | 215.00 |
| Direct Metalization | .00 | 5,493.76 |
| DES Line (s/n CC450-30) | 3,035.27 | 17,845.06 |
| Other Plating Room R&M | 22.40 | 2,611.82 |
| Other Waste Treatment R&M | .00 | 541.41 |
| Screen Making Exposure Unit | .00 | 69.38 |
| DP1500 Screen Press | 35.16 | 35.16 |
| Orbotech Sprint 8 Legend Ink | 1,714.00 | 1,803.76 |
| Other Screening Room R&M | 79.05 | 81.57 |
| Pumice Scrubber | 483.56 | 1,108.49 |
| OLEC (8KW) | .00 | 815.00 |
| OLEC AT-30 (8KW) | 515.28 | 3,982.28 |
| Other PISM R&M | 78.80 | 245.17 |
| Routing Spindles | 1,175.00 | 3,145.00 |
| Routing Machine Parts | .00 | 23.63 |
| Fab Dust Collector | 3,738.36 | 3,858.36 |
| Fab Arco Wand Dust Collector | 576.20 | 1,126.20 |
| Mark VI CNC-6 Router(s/n 0151) | 900.00 | 1,530.00 |
| Mark VI CNC-6 Router (s/n 0174) | .00 | 637.50 |
| Other Routing Room R&M | 450.00 | 659.80 |
| Score Blades | .00 | 920.00 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

ID: SPOON
F0367F Page: 4
05/14/2021 12:14:10 PM

*Income Statement*

As Of April,2021

| | <---------- Current Year ----------> | |
| | Current Month | YTD |
|---|---:|---:|
| Cyclops Unit | .00 | 80.00 |
| Other Quality A/C R&M | 84.92 | 151.41 |
| Culligan RO/DI System | 1,207.31 | 13,993.66 |
| | 31,215.87 | 155,913.67 |
| Other Maintenance Expense | | |
| Tools | 228.55 | 902.45 |
| Supplies | 198.51 | 2,120.58 |
| Electrical Supplies | .00 | 115.88 |
| Plumbing Supplies | 98.16 | 256.75 |
| Janitorial Supplies | 2,025.12 | 6,969.63 |
| Trash Disposal | 1,401.24 | 6,293.15 |
| Grounds Upkeep | .00 | 5,815.27 |
| Housekeeping | 3,500.00 | 13,500.00 |
| Other Maintenance Expense | 548.91 | 2,015.03 |
| | 8,000.49 | 37,988.74 |
| Environment & Waste | | |
| Licenses & Fees | 1,667.26 | 5,309.69 |
| Waste Recovery | 12,299.00 | 41,888.30 |
| Miscellaneous Recycle | .00 | 150.00 |
| | 13,966.26 | 47,347.99 |
| Utilities | | |
| Electric | 56,775.95 | 188,308.23 |
| Gas | 552.52 | 13,475.89 |
| Water | 9,872.33 | 34,581.08 |
| Sewer | 7,736.63 | 26,101.00 |
| | 74,937.43 | 262,466.20 |
| Building Expense | | |
| Real Estate Tax | 4,489.80 | 17,346.94 |
| Property Tax | .00 | 81.05 |
| | 4,489.80 | 17,427.99 |
| Depreciation | | |
| Depreciation | 40,766.84 | 164,195.40 |
| | 40,766.84 | 164,195.40 |
| | 739,813.93 | 3,253,173.27 |
| Gross Profit | 73,042.30 | 692,046.02 |
| Operating Expenses | | |
| Sales Expenses | | |
| Selling Salaries | 19,410.62 | 52,771.69 |
| Fringe Benefits | 2,970.28 | 15,892.95 |
| | 22,380.90 | 68,664.64 |
| G&A Salaries and Fringe | | |
| Administrative Salaries | 15,048.97 | 58,597.24 |
| Accounting Salaries | 16,699.05 | 62,768.93 |
| MIS Salaries | 8,059.87 | 30,899.35 |
| QA Salaries | 7,968.35 | 49,347.17 |
| Fringe Benefits | 9,466.96 | 50,654.36 |
| | 57,243.20 | 252,267.05 |
| Fringe | | |
| Vacation | 11,508.21 | 54,418.56 |
| Holiday Pay | 11,314.29 | 43,714.28 |
| ECSO Pay | 1,400.00 | 2,800.00 |

**Electrotek Corporation**

ID: SPOON
F0367F Page: 5
05/14/2021 12:14:10 PM

*Income Statement*

As Of April,2021

| | <---------- Current Year ----------> | |
| | Current Month | YTD |
|---|---:|---:|
| FICA - Employer | 19,209.37 | 81,643.58 |
| UC - Federal | 158.65 | 3,205.39 |
| UC - State | 4,699.56 | 26,524.13 |
| Life AD&D | 31.84 | 1,062.59 |
| LTD Premiums | 417.90 | 5,658.12 |
| Cost of Health Insurance | 20,735.72 | 127,402.76 |
| Cost of Dental Insurance | (4,257.47) | 3,272.29 |
| Insurance Fees From Employees | (12,114.01) | (56,104.18) |
| Safety Shoes & Glasses | .00 | 149.00 |
| Worker's Compensation | 6,486.43 | 25,945.72 |
| 401k Company Match | 563.63 | 2,171.35 |
| Fringe Benefit Offset | (60,154.12) | (321,863.59) |
| | (.00) | (.00) |
| Office Supplies | | |
| Copier Lease | 1,414.15 | 5,198.14 |
| Copier Supplies | 339.90 | 679.80 |
| Telephone System Expense | .00 | 652.00 |
| Telephone Expense - G & A | 960.24 | 3,867.28 |
| Business Forms | .00 | 598.40 |
| Postage | 100.00 | 639.73 |
| Postage Meter Rental | .00 | 296.41 |
| Other Office Supplies | 791.00 | 1,872.78 |
| | 3,605.29 | 13,804.54 |
| MIS Expenses | | |
| MIS Software | (523.58) | 5,733.91 |
| MIS Hardware | 573.63 | 1,558.95 |
| MIS Supplies | 5.39 | 5.39 |
| MIS Repairs & Maintenance | .00 | 822.00 |
| | 55.44 | 8,120.25 |
| Human Resources Expenses | | |
| Payroll - ADP | 1,404.23 | 8,028.04 |
| Parties & Events | .00 | 750.97 |
| Recruitment Advertising | .00 | 663.20 |
| Drug Testing | 61.50 | 430.50 |
| Other Human Resources Expense | 200.00 | 1,459.25 |
| Seminar & Courses | 350.00 | 5,515.00 |
| Technical Library Materials | 144.00 | 144.00 |
| | 2,159.73 | 16,990.96 |
| Administrative Costs | | |
| Audit & Tax Service | 3,232.65 | 12,489.80 |
| Sales Discounts | 135.44 | 495.96 |
| Legal Fees | 3,232.65 | 12,489.80 |
| Travel | .00 | 11.20 |
| Meals & Entertainment | .00 | 390.36 |
| Consulting | 3,550.00 | 23,479.38 |
| Business Insurance | .00 | .01 |
| Use Tax Expense | 393.94 | 632.95 |
| Sales Tax | 973.20 | 4,796.03 |
| First Business Bank Fees | 205.00 | 895.00 |
| Other Administrative Costs | 8,409.17 | 16,441.82 |
| | 20,132.05 | 72,122.31 |
| | 105,576.61 | 431,969.75 |
| Operating Income | (32,534.31) | 260,076.27 |

Other Income/ Expenses

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

*Income Statement*

As Of April,2021

ID: SPOON
F0367F Page: 6
05/14/2021 12:14:10 PM

| | <----------- Current Year -----------> | |
| --- | ---: | ---: |
| | Current Month | YTD |
| Interest Expense | | |
|     Interest - Insulectro | .00 | (6,228.66) |
|     Interest Exp - Shareholder | (65,125.00) | (202,373.00) |
| | (65,125.00) | (208,601.66) |
| Other Expenses | | |
|     Insurance Reimbursement | 230,866.45 | 230,866.45 |
| | 230,866.45 | 230,866.45 |
| | 165,741.45 | 22,264.79 |
| Net Income Before Tax | 133,207.14 | 282,341.06 |
| Net Income | 133,207.14 | 282,341.06 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

ID: SPOON
F0367E Page: 1
05/14/2021 12:13:55 PM

*Balance Sheet*

As of April, 2021

| | Current Year Current Month |
|---|---:|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| Petty Cash | 400.00 |
| Cash - Chase Bank | 1,219,411.09 |
| | 1,219,811.09 |
| Accounts Receivable | |
| Accounts Receivable | 1,550,527.86 |
| Allowance For Doubtful Account | (60,000.00) |
| | 1,490,527.86 |
| Other Receivables | |
| Scrap Receivable | 65,000.00 |
| P/R Clearing-Garnishments | 944.63 |
| P/R-Temporary Holding Acct | (3,828.82) |
| P/R Clearing-AFLAC-Life | 47.40 |
| P/R Clearing-AFLAC-Health | (815.33) |
| P/R Clearing-Colonial Life | 2,972.61 |
| | 64,320.49 |
| Finished Goods/WIP Inventory | |
| Finished Goods Inventory | 6,584.00 |
| Finished Goods - PP | 75,511.00 |
| Work-In-Process Inventory | 975,121.00 |
| Finished Goods Over Run Value | 263,792.00 |
| | 1,321,008.00 |
| Inventory | |
| Multilayer Inventory | 644,099.58 |
| Laminate Inventory | 66,663.79 |
| Photo Tooling Inventory | 4,004.18 |
| Drill Room BU/E Inventory | 27,192.86 |
| Print Room Inventory | 15,813.21 |
| Plating Room Inventory | 44,107.19 |
| Screening Room Inventory | 22,866.74 |
| Routing Room Inventory | 4,563.47 |
| Plating Rm Inv-H&S Gold&Nickl | 311,244.30 |
| Plating Room Inv-Copper | 17,024.36 |
| Plating Inv- ENIG | 40,436.00 |
| Plating Room - Inv Silver | 3,011.18 |
| Plating Inv-Etching (SES&DES) | 8,536.75 |
| Plating Inv-HAL | 5,316.74 |
| Plating Inv-OSP | 853.00 |
| Plating Inv-Oxide | 2,905.62 |
| Plating Inv - PTH | 13,829.55 |
| Flex Material Inventory | 24,786.97 |
| | 1,257,255.49 |
| Total: Current Assets | 5,352,922.93 |
| Other Assets | |
| Prepaid Expenses | |
| Prepaid and Deposits | 366,287.87 |
| | 366,287.87 |
| Land and Building | |
| Land | 186,000.00 |
| Building | 3,237,572.88 |
| Land Improvements | 21,227.00 |
| Accum Deprec - Building | (1,507,323.21) |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

*Balance Sheet*

As of April, 2021

ID: SPOON
F0367E Page: 2
05/14/2021 12:13:55 PM

| | Current Year Current Month |
|---|---:|
| | 1,937,476.67 |
| M&E/F&F | |
|    Machinery & Equipment | 10,074,190.09 |
|    Furniture & Fixtures | 663,091.79 |
|    Accum Deprec - M&E | (9,155,805.36) |
|    Accum Deprec - F&F | (663,091.79) |
| | 918,384.73 |
| Total: Other Assets | 3,222,149.27 |
| **Total:   Assets** | **8,575,072.20** |
| **Liabilities** | |
|   Current Liabilities | |
|     Accounts Payable | |
|       Accounts Payable | 2,886,699.17 |
|       Accrued Accounts Payable | 208,286.14 |
|       Credit Card Accrued Payable | 25,561.73 |
|       Account Payable - Checks Cut | 14,181.89 |
|       Electro Plate | 1,027,252.91 |
| | 4,161,981.84 |
|     Accrued Expenses - Other | |
|       Accrued Wages | 110,092.41 |
|       Accrued Holiday Pay | 32,264.16 |
|       Accrued Real Estate Taxes | 17,346.94 |
|       Accrued Legal & Audit Fees | 14,674.45 |
|       Reserve Tariff Reimbursement | 56,640.32 |
|       Accrued FICA | 8,422.07 |
|       Accrued Vacation Pay | 156,930.64 |
|       Accrued Leases Payable | 41,531.56 |
|       Accrued Interest - Shareholder | 933,667.00 |
| | 1,371,569.55 |
|     Current Portion of LT Debt | |
|       Note Payable Insulectro | 338,840.68 |
| | 338,840.68 |
| Total: Current Liabilities | 5,872,392.07 |
|   Long-Term Liabilities | |
|     Long Term Debt | |
|       Texas Champion Bank - PPP #2 | 1,188,252.00 |
|       Texas Champion Bank - PPP #1 | 1,316,935.71 |
|       Shareholder Loan - Chase | 300.00 |
|       Shareholder Note #1 | 1,100,000.00 |
|       Shareholder Note #2 | 5,200,000.00 |
| | 8,805,487.71 |
| Total: Long-Term Liabilities | 8,805,487.71 |
| **Total:   Liabilities** | **14,677,879.78** |
| Shareholders Equity | |
|   Shareholders Equity | |
|     Common Stock | |
|       Common Stock - Class A | 33,872.31 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

ID: SPOON
F0367E Page: 3
05/14/2021 12:13:55 PM

*Balance Sheet*

As of April, 2021

| | Current Year Current Month |
|---|---:|
| | 33,872.31 |
| Additional Paid In Capital | |
| Paid-In-Capital | 3,674,866.90 |
| | 3,674,866.90 |
| Retained Earnings-Current Year | |
| | 282,341.06 |
| Retained Earnings-Prior Year | |
| Retained Earnings | (5,297,051.84) |
| | (5,297,051.84) |
| Tax Distributions | |
| Tax Dividend Distributions | (4,796,836.01) |
| | (4,796,836.01) |
| Total: Shareholders Equity | (6,102,807.58) |
| Total:   Liabilities      & | |
| Shareholders Equity | 8,575,072.20 |