## UNITED STATES BANKRUPTCY COURT
## NORTHERN & EASTERN DISTRICTS OF TEXAS

| | | | |
|---|---|---|---|
| *In re* | **Electrotek Corporation** | Case No. | *21-30409 mvl11* |
| | | | Small Business Case under Chapter 11 |

### SMALL BUSINESS MONTHLY OPERATING REPORT

| | | | |
|---|---|---|---|
| Month: | *May-21* | Date Filed: | *6/9/2021* |
| Line of Business: | *Manufacture Circuit Boards* | NAISC Code: | *334412* |

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

_____
Original Signature of Responsible Party

_____
Michael J Swerdlow
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | YES | NO |
|---|---|:---:|:---:|
| 1. | Is the business still operating? | X | |
| 2. | Have you paid all your bills on time this month? | X | |
| 3. | Did you pay your employees on time? | X | |
| 4. | Have you deposited all the receipts for your business into the DIP account this month? | X | |
| 5. | Have you filed all of your tax returns and paid all of your taxes this month? | X | |
| 6. | Have you timely filed all other required government filings? | X | |
| 7. | Have you paid all of your insurance premiums this month? | X | |
| 8. | Do you plan to continue to operate the business next month? | X | |
| 9. | Are you current on your quarterly fee payment to the U.S. Trustee? | X | |
| 10. | Have you paid anything to your attorney or other professionals this month? | X | |
| 11. | Did you have any unusual or significant unanticipated expenses this month? | | X |
| 12. | Has the business sold any goods or provided services or transferred any assets to any business related to the DIP in any way? | | X |
| 13. | Do you have any bank accounts open other than the DIP account? | | X |
| 14. | Have you sold any assets other than inventory this month? | | X |
| 15. | Did any insurance company cancel your policy this month? | | X |
| 16. | Have you borrowed money from anyone this month? | | X |
| 17. | Has anyone made an investment in your business this month? | | X |
| 18. | Have you paid any bills you owed before you filed bankruptcy? | | X |

|  | **TAXES** | | **YES** | **NO** |
|---|---|---|---|---|
| Do you have any past due tax returns or past due post-petition tax obligations? | | | | X |

If yes, please provide a written explanation including when such returns will be filed, or when such payments will be made and the source of the funds for the payment.

*(Exhibit A)* - ゝ | A

### INCOME

Please separately list all of the income you received for the month. The list should include all income from cash and credit transactions.   *(The U.S. Trustee may waive this requirement.)*
*(Exhibit B)* ✓

(See attached) 882,500.19

| | **TOTAL INCOME** | $882,500.19 |
|---|---|---|

### SUMMARY OF CASH ON HAND

| Cash on Hand at Start of Month | $1,219,411.09 |
|---|---|
| Cash on Hand at End of Month | $1,513,444.03 |
| Please provide the total amount of cash currently available to the debtor. | $1,496,780.37 |

### EXPENSES

Please separately list all expenses paid by cash or by check from your bank accounts this month. Include the date paid, who was paid the money, the purpose and the amount.   *(The U.S. Trustee may waive this requirement.)*

*(Exhibit C)*

| | **TOTAL EXPENSES** | $588,467.25 |
|---|---|---|

### CASH PROFIT

| Income for the month (Total from Exhibit B). | $882,500.19 |
|---|---|
| Expenses for the month (Total from Exhibit C). | $588,467.25 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $294,032.94 |

### UNPAID BILLS

Please attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  The list must include the date the debt was incurred, who is owed the money, the purpose of the debt and when the debt is due. *(The U.S. Trustee may waive this requirement.)*

*(Exhibit D)* ✓

| | **TOTAL PAYABLES** | $32,176.69 |
|---|---|---|

### MONEY OWED TO YOU

Please attach a list of all amounts owed to you by your customers for work you have done or the merchandise you have sold.  You should include who owes you the money, how much is owed and when is payment due. *(The U.S. Trustee may waive this requirement.)*

*(Exhibit E)*

| | **TOTAL RECEIVABLES** | $1,274,566.76 |
|---|---|---|

### BANKING INFORMATION

Please attach a copy of your latest bank statement for every account you have as of the date of this financial report or had during the period covered by this report.

*(Exhibit F)*

06/11/2021

## EMPLOYEES

| | |
|---|---|
| Number of employees when the case was filed? | 75 |
| Number of employees as of the date of this monthly report? | 66 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | |
|---|---|
| Professional fees relating to the bankruptcy case paid during this reporting period? | $0.00 |
| Total professional fees relating to the bankruptcy case paid since the filing of the case? | $0.00 |

*NON-BANKRUPTCY RELATED:*

| | |
|---|---|
| Professional fees not relating to the bankruptcy case paid during this reporting period? | $2,020.00 |
| Total professional fees not relating to the bankruptcy case paid since the filing of the case? | $2,020.00 |

## PROJECTIONS

Compare your actual income and expenses to the projections for the first 180 days of your case provided at the initial debtor interview.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $600,000.00 | $882,500.19 | $282,500.19 |
| EXPENSE | $700,000.00 | $588,467.25 | $111,532.75 |
| CASH PROFIT | ($100,000.00) | $294,032.94 | $394,032.94 |

| | |
|---|---|
| Total projected income for the next month: | $675,000.00 |
| Total projected expenses for the next month: | $750,000.00 |
| Total projected cash profit for the next month: | ($75,000.00) |

## ADDITIONAL INFORMATION

Please attach all financial reports including an income statement and balance sheet which you prepare internally.

06/11/2021



Electrotek Corporation
Exhibit B
May 2021

DATE FROM 05/01/2021 TO 05/31/2021

| CUST OMER | CHECK NO | ENT DATE | CHECK AMOUNT | REFERENCE | DESCRIPTION | DISCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1049 MTI Electronics | 227733 | 05/03/2021 | 46,499.48 | INV-101538 | Invoice | 0 | 207.85 |
| | | | | INV-101572 | Invoice | 0 | 46,225.39 |
| | | | | INV-101590 | Invoice | 0 | 66.24 |
| | | | 46,499.48 | | | 0 | 46,499.48 |
| 1077 ACC Electronix, Inc. | 46451 | 05/06/2021 | 64.12 | CM-007100 | Credit Memo | | 64.12 |
| | | | 64.12 | | | 0 | 64.12 |
| 1097 NRI Electronics, Inc. | 142020 | 05/18/2021 | 1,200.18 | INV-101615 | Invoice | 0 | 1,200.18 |
| | | | 1,200.18 | | | 0 | 1,200.18 |
| 1156 Nextek, Inc. | 95339 | 05/04/2021 | 12,630.28 | INV-101632 | Invoice | 0 | 2,205.28 |
| | | | | INV-101644 | Invoice | 0 | 10,425.00 |
| | 95405 | 05/10/2021 | 6,379.20 | INV-101663 | Invoice | 0 | 2,275.20 |
| | | | | INV-101666 | Invoice | 0 | 4,104.00 |
| | 95475 | 05/18/2021 | 7,760.00 | INV-101674 | Invoice | 0 | 3,360.00 |
| | | | | INV-101687 | Invoice | 0 | 4,400.00 |
| | 95556 | 05/26/2021 | 4,554.00 | INV-101710 | Invoice | 0 | 54 |
| | | | | INV-101723 | Invoice | 0 | 4,500.00 |
| | | | 31,323.48 | | | 0 | 31,323.48 |
| 1159 ADCO Circuits | w 05/04/21 | 05/04/2021 | 15,120.00 | INV-101675 | Invoice | 0 | 15,120.00 |
| | | | 15,120.00 | | | 0 | 15,120.00 |

| Vendor | Ref | Date | Amount | Invoice No. | Type | | Amount |
|---|---|---|---|---|---|---|---|
| **1256 Saline Electronics, Inc** | w 05/21/21 | 05/21/2021 | 48,561.86 | INV-101581 | Invoice | 0 | 3,055.04 |
| | | | | INV-101585 | Invoice | 0 | 38,594.82 |
| | | | | INV-101587 | Invoice | 0 | 6,912.00 |
| | | | 48,561.86 | | | 0 | 48,561.86 |
| **1330 Plexus (Xiamen) Co., Ltd.** | w 05/07/21 | 05/07/2021 | 11,375.00 | INV-101634 | Invoice | 0 | 11,375.00 |
| | w 05/12/21 | 05/12/2021 | 37,459.50 | INV-101691 | Invoice | 0 | 37,459.50 |
| | w 05/18/21 | 05/18/2021 | 14,455.16 | INV-101721 | Invoice | 0 | 14,455.16 |
| | w 05/26/21 | 05/26/2021 | 25,628.00 | INV-101701 | Invoice | 0 | 25,628.00 |
| | | | 88,917.66 | | | 0 | 88,917.66 |
| **1378 OAI Electronics, LLC** | 111529 | 05/03/2021 | 2,303.64 | INV-101649 | Invoice | 0 | 2,303.64 |
| | 111589 | 05/18/2021 | 2,490.02 | INV-101702 | Invoice | 0 | 2,490.02 |
| | | | 4,793.66 | | | 0 | 4,793.66 |
| **1389 DRS Training & Control Systems** | 106833 | 05/20/2021 | 1,196.02 | INV-101503 | Invoice | 0 | 1,196.02 |
| | | | 1,196.02 | | | 0 | 1,196.02 |
| **1421 Vitesco Technologies USA, LLC** | w 05/06/21 | 05/06/2021 | 2,342.12 | CM-007108 | Credit Memo | | 2,342.12 |
| | w 05/20/21 | 05/20/2021 | 2,464.32 | INV-101698 | Invoice | 0 | 2,464.32 |
| | | | 4,806.44 | | | 0 | 4,806.44 |
| **1489 Jabil Circuit - Florida** | w 05/04/21 | 05/04/2021 | 232,917.99 | INV-101600 | Invoice | 0 | 1,592.50 |
| | | | | INV-101637 | Invoice | 0 | 27,105.00 |
| | | | | INV-101639 | Invoice | 0 | 300 |
| | | | | INV-101642 | Invoice | 0 | 113,850.00 |
| | | | | INV-101643 | Invoice | 0 | 5,412.00 |
| | | | | INV-101650 | Invoice | 0 | 950.58 |
| | | | | INV-101651 | Invoice | 0 | 2,851.74 |
| | | | | INV-101655 | Invoice | 0 | 48,987.27 |

| Vendor | Ref | Date | Amount | Invoice # | Type | | Total |
|---|---|---|---|---|---|---|---|
| | w 05/18/21 | 05/18/21 | 40,326.32 | INV-101658 | Invoice | 0 | 31,668.90 |
| | | | | INV-101670 | Invoice | 0 | 25,246.82 |
| | | | | INV-101686 | Invoice | 0 | 2,500.00 |
| | | | | INV-101693 | Invoice | 0 | 195.12 |
| | | | | INV-101694 | Invoice | 0 | 402.38 |
| | | | | INV-101695 | Invoice | 0 | 11,700.00 |
| | | | | INV-101696 | Invoice | 0 | 282 |
| | | | 273,244.31 | | | 0 | 273,244.31 |
| 1603 Zentech Manufacturing Inc | 61598 | 05/06/2021 | 2,441.92 | INV-101613 | Invoice | 0 | 2,441.92 |
| | 61641 | 05/11/2021 | 3,333.00 | INV-101629 | Invoice | 0 | 3,333.00 |
| | | | 5,774.92 | | | 0 | 5,774.92 |
| 1665 Spartronics | 278403 | 05/19/2021 | 7,395.00 | INV-101706 | Invoice | 0 | 7,395.00 |
| | 278539 | 05/26/2021 | 9,380.00 | INV-101719 | Invoice | 0 | 9,380.00 |
| | | | 16,775.00 | | | 0 | 16,775.00 |
| 1758 Forestle, Inc | 22828 | 05/17/2021 | 7,750.00 | INV-101709 | Invoice | 0 | 7,750.00 |
| | | | 7,750.00 | | | 0 | 7,750.00 |
| 1765 American Cable & Electronics | 79013 | 05/19/2021 | 360 | INV-101681 | Invoice | 0 | 360 |
| | | | 360 | | | 0 | 360 |
| 1773 Siemens Healthcare GmbH | w 05/05/21 | 05/05/2021 | 12,954.06 | INV-101532 | Invoice | 0 | 12,954.06 |
| | | | 12,954.06 | | | 0 | 12,954.06 |
| 1780 Kauffman Engineering | w 05/10/21 | 05/10/2021 | 8,194.36 | INV-101468 | Invoice | 0 | 8,194.36 |
| | | | 8,194.36 | | | 0 | 8,194.36 |

| Vendor | Ref | Date | Amount | Type | Invoice | | Total |
|---|---|---|---|---|---|---|---|
| **1821 General Dynamics Land Systems** | | | | | | | |
| | w 05/20/21 | 05/20/2021 | 22,398.58 | INV-101734 | Invoice | 0 | 16,585.56 |
| | | | | INV-101740 | Invoice | 0 | 5,813.02 |
| | | | 22,398.58 | | | 0 | 22,398.58 |
| **1891 Plexus-Boise** | | | | | | | |
| | w 05/04/21 | 05/04/2021 | 4,946.76 | INV-101631 | Invoice | 0 | 4,946.76 |
| | | | 4,946.76 | | | 0 | 4,946.76 |
| **1894 Plexus Corporation - Illinois** | | | | | | | |
| | w 05/04/21 | 05/04/2021 | 9,900.00 | INV-101664 | Invoice | 0 | 9,900.00 |
| | w 05/10/21 | 05/10/2021 | 6,656.12 | INV-101685 | Invoice | 0 | 6,656.12 |
| | | | 16,556.12 | | | 0 | 16,556.12 |
| **1940 BH Electronics, Inc** | | | | | | | |
| | 149470 | 05/18/2021 | 6,270.00 | INV-101697 | Invoice | 0 | 6,270.00 |
| | | | 6,270.00 | | | 0 | 6,270.00 |
| **2039 Varitron Technologies** | | | | | | | |
| | w 05/03/21 | 05/03/2021 | 820 | INV-101550 | Invoice | 0 | 820 |
| | | | 820 | | | 0 | 820 |
| **2126 Plexus Manufacturing SDN BHD** | | | | | | | |
| | w 05/12/21 | 05/12/2021 | 16,288.21 | INV-101648 | Invoice | 31.79 | 16,288.21 |
| | | | 16,288.21 | | | 31.79 | 16,288.21 |
| **2132 Circuit Technology, Inc** | | | | | | | |
| | 24342 | 05/12/2021 | 157.5 | INV-101657 | Invoice | 0 | 157.5 |
| | 24437 | 05/25/2021 | 4,930.80 | INV-101707 | Invoice | 0 | 4,930.80 |
| | | | 5,088.30 | | | 0 | 5,088.30 |
| **2142 Mercury Systems** | | | | | | | |
| | w 05/06/21 | 05/06/2021 | 2,680.80 | INV-101672 | Invoice | 0 | 2,680.80 |
| | w 05/10/21 | 05/10/2021 | 2,680.80 | | | | |

| Vendor | Ref | Date | Invoice | Amount | Credit Memo | | Total |
|---|---|---|---|---|---|---|---|
| | | | CM-D07101 | | | | 2,680.80 |
| | | | | 5,361.60 | | 0 | 5,361.60 |
| 2143 Domico Med-Device | 6607 | 05/18/2021 | INV-101683 | 7,083.00 | Invoice | 0 | 7,083.00 |
| | | | | 7,083.00 | | 0 | 7,083.00 |
| 2185 SCI Technology,Inc | w 05/18/21 | 05/18/2021 | INV-101657 | 2,312.40 | Invoice | 0 | 2,312.40 |
| | | | | 2,312.40 | | 0 | 2,312.40 |
| 2497 General Cable | w 05/03/21 | 05/03/2021 | INV-101551 | 3,202.00 | Invoice | 0 | 576.36 |
| | | | INV-101630 | | Invoice | 0 | 2,625.64 |
| | | | | 3,202.00 | | 0 | 3,202.00 |
| 7078 Grayhill | 817167 | 05/04/2021 | INV-101704 | 4,074.84 | Invoice | 41.16 | 4,074.84 |
| | 817378 | 05/11/2021 | INV-101718 | 1,910.90 | Invoice | 19.3 | 1,910.90 |
| | 817581 | 05/18/2021 | INV-101733 | 2,134.44 | Invoice | 21.56 | 2,134.44 |
| | 817761 | 05/24/2021 | INV-101746 | 1,648.35 | Invoice | 16.85 | 1,648.35 |
| | | | | 9,768.53 | | 98.67 | 9,768.53 |
| 8036 Teledyne Advanced Elect. Sol. | w 05/03/21 | 05/03/2021 | INV-101492 | 20,457.71 | Invoice | 0 | 17,251.26 |
| | | | INV-101493 | | Invoice | 0 | 3,206.45 |
| | w 05/24/21 | 05/24/2021 | INV-101609 | 12,825.80 | Invoice | 0 | 9,372.70 |
| | | | INV-101610 | | Invoice | 0 | 3,453.10 |
| | | | | 33,283.51 | | 0 | 33,283.51 |
| 8612 Optical Cable Corporation | 100229 | 05/21/2021 | INV-101884 | 4,553.64 | Invoice | 0 | 4,553.64 |
| | | | | 4,553.64 | | 0 | 4,553.64 |

**8666 Plexus/Electronic Assemb**

| Ref | Date | Amount | Invoice | Type | | Amount |
|---|---|---|---|---|---|---|
| w 05/04/21 | 05/04/2021 | 13,910.40 | INV-101668 | Invoice | 0 | 9,500.40 |
| | | | INV-101654 | Invoice | 0 | 4,410.00 |
| w 05/10/21 | 05/10/2021 | 2,964.00 | INV-101619 | Invoice | 0 | 300 |
| | | | INV-101682 | Invoice | 0 | 2,664.00 |
| w 05/17/21 | 05/17/2021 | 2,387.10 | INV-101705 | Invoice | 0 | 2,387.10 |
| w 05/24/21 | 05/24/2021 | 83,522.48 | INV-101715 | Invoice | 0 | 2,505.60 |
| | | | INV-101716 | Invoice | 0 | 9,072.00 |
| | | | INV-101717 | Invoice | 0 | 50,700.00 |
| | | | INV-101724 | Invoice | 0 | 1,244.88 |
| | | 82,783.98 | | | 0 | 82,783.98 |

**9900 Electrotek Corporation**

| Ref | Date | Amount | Description |
|---|---|---|---|
| 16203190 | 05/03/2021 | 4,428.44 | UPS-customs refunds |
| 16208823 | 05/06/2021 | 255.99 | UPS Customs Refunds |
| 2550523 | 05/06/2021 | 38,990.02 | Humana refund |
| w 05/07/21 | 05/07/2021 | 401.01 | Micronutrients |
| 239634230 | 05/19/2021 | 487.83 | United States Treasury |
| 239634241 | 05/19/2021 | 769.2 | United States Treasury |
| 239634252 | 05/19/2021 | 1,017.02 | United States Treasury |
| 239634263 | 05/19/2021 | 5,871.15 | United States Treasury |
| 239634274 | 05/19/2021 | 241.38 | United States Treasury |
| 239634285 | 05/19/2021 | 467.93 | United States Treasury |
| 239634296 | 05/19/2021 | 4,444.22 | United States Treasury |
| 239644423 | 05/19/2021 | 1,277.19 | United States Treasury |
| 239644251 | 05/19/2021 | 828.26 | United States Treasury |
| 239644262 | 05/19/2021 | 1,226.98 | United States Treasury |
| 63128706 | 05/27/2021 | 1,264.36 | Alter Metal Recycling |
| 241516935 | 05/27/2021 | 5,091.97 | United States Treasury |
| 241516924 | 05/27/2021 | 2,579.14 | United States Treasury |
| 241516913 | 05/27/2021 | 3,798.91 | United States Treasury |
| 241525801 | 05/27/2021 | 398.21 | United States Treasury |
| 24152578 | 05/27/2021 | 250.43 | United States Treasury |
| w 05/27/21 | 05/27/2021 | 9,552.58 | Sipi Metals Corp |
| w 05/28/21 | 05/28/2021 | 12,571.79 | Sipi Metals Corp |
| 15250 | 05/28/2021 | 15 | Howard, Solocheck & Weber, S.C |
| | | 94,248.01 | | | 0 | 0 |

**GRAN D TOTAL** — 882,500.19 — 130.46 — 788,252.18

Base Currency : $ US

Electralec Corporation
Exhibit C
May 2021

| Details | Posting Date | Type | Check or Slip # | Amount | Check or Slip # | Description | Type |
|---|---|---|---|---|---|---|---|
| CHECK | 05/10/2021 | CHECK | 4178 | -310.66 | 4178 | FILTER TECHNOLOGY INC | Supplies |
| CHECK | 05/18/2021 | CHECK | 4218 | -452.01 | 4218 | LAKELAND SUPPLY INC | Supplies |
| CHECK | 05/18/2021 | CHECK | 4219 | -450.00 | 4219 | PLURITECH NORTH AMERICA LTD | Repairs |
| CHECK | 05/07/2021 | CHECK | 4224 | -313.90 | 4224 | C.R.T. INC | Repairs |
| CHECK | 05/18/2021 | CHECK | 4238 | -646.12 | 4238 | CINTAS CORPORATION #447 | Uniforms |
| CHECK | 05/18/2021 | CHECK | 4239 | -865.79 | 4239 | GLOBAL CUSTOM MACHINE | Repairs |
| CHECK | 05/10/2021 | CHECK | 4241 | -1,253.18 | 4241 | COLONIAL LIFE | Employee Insurance |
| CHECK | 05/25/2021 | CHECK | 4242 | -454.00 | 4242 | TCT CIRCUIT SUPPLY INC | Supplies |
| CHECK | 05/07/2021 | CHECK | 4243 | -1,582.00 | 4243 | CIRCUIT SOLUTIONS LLC | Supplies |
| CHECK | 05/25/2021 | CHECK | 4245 | -4,875.00 | 4245 | US TRUSTEE PAYMENT CENTER | Chapter 11 |
| CHECK | 05/25/2021 | CHECK | 4246 | -138.67 | 4246 | TFORGE FREIGHT | Transportation |
| CHECK | 05/25/2021 | CHECK | 4247 | -1,223.22 | 4247 | AIREAS USA LLC | Supply |
| CHECK | 05/04/2021 | CHECK | 4248 | -123.66 | 4248 | ALLIED ELECTRONICS INC | Repairs |
| CHECK | 05/10/2021 | CHECK | 4249 | -178.49 | 4249 | AMAZON CAPITAL SERVICES | Supplies |
| CHECK | 05/05/2021 | CHECK | 4250 | -914.08 | 4250 | AT&T | Utilities |
| CHECK | 05/05/2021 | CHECK | 4251 | -64.40 | 4251 | BEARINGS INCORPORATED-SOUTH | Supplies |
| CHECK | 05/10/2021 | CHECK | 4252 | -301.40 | 4252 | BENCHMARK PRODUCTS | Supplies |
| CHECK | 05/10/2021 | CHECK | 4253 | -3,502.00 | 4253 | BLANCA'S CLEANING SERVICES LLC | Housekeeping |
| CHECK | 05/10/2021 | CHECK | 4254 | -454.40 | 4254 | COMPLETE OFFICE OF WISCONSIN | Supplies |
| CHECK | 05/05/2021 | CHECK | 4255 | -570.00 | 4255 | CHEMA TECHNOLOGY | Uniforms |
| CHECK | 05/10/2021 | CHECK | 4256 | -686.85 | 4256 | CINTAS CORPORATION #447 | Safety |
| CHECK | 05/18/2021 | CHECK | 4258 | -91.50 | 4258 | OCCUPATIONAL HEALTH CENTERS | Safety |
| CHECK | 05/10/2021 | CHECK | 4259 | -40.00 | 4259 | CRESCENT DATA SERVICES LLC | Engineering Service |
| CHECK | 05/10/2021 | CHECK | 4259 | -2,435.00 | 4259 | ELM TECHNOLOGIES | Repairs |
| CHECK | 05/11/2021 | CHECK | 4260 | -987.20 | 4260 | ECHO GLOBAL LOGISTICS INC | Transportation |
| CHECK | 05/07/2021 | CHECK | 4261 | -250.00 | 4261 | FET | License |
| CHECK | 05/12/2021 | CHECK | 4262 | -809.41 | 4262 | FISHER SCIENTIFIC | Supplies |
| CHECK | 05/07/2021 | CHECK | 4263 | -1,175.00 | 4263 | DOUGLAS C JEFFERY | Engineering Service |
| CHECK | 05/17/2021 | CHECK | 4264 | -492.91 | 4264 | CAPITAL ONE COMMERCIAL | Supplies |
| CHECK | 05/17/2021 | CHECK | 4265 | -17,660.75 | 4265 | OAK CREEK WATER & SEWER | Utilities |
| CHECK | 05/14/2021 | CHECK | 4266 | -171.35 | 4266 | OLSEN SAFETY EQUIPMENT CORP | Safety |
| CHECK | 05/18/2021 | CHECK | 4267 | -800.00 | 4267 | KITADA HIGH-TECH | Transportation |
| CHECK | 05/18/2021 | CHECK | 4268 | -500.00 | 4268 | PATRIOT PARTNERS LLC | Repairs |
| CHECK | 05/18/2021 | CHECK | 4269 | -25,775.00 | 4269 | PIEPER ELECTRIC INC | Repairs |
| CHECK | 05/20/2021 | CHECK | 4270 | -340.11 | 4270 | PRAXAIR DISTRIBUTION INC | Supplies |
| CHECK | 05/20/2021 | CHECK | 4271 | -1,431.38 | 4271 | RIVER RUN COMPUTERS INC | Repairs |
| CHECK | 05/24/2021 | CHECK | 4272 | -174.00 | 4272 | TCT CIRCUIT SUPPLY INC | Supplies |
| CHECK | 05/25/2021 | CHECK | 4273 | -196.43 | 4273 | TECHNICA USA | Supplies |
| CHECK | 05/17/2021 | CHECK | 4274 | -625.00 | 4274 | UCAMCO USA | Engineering Service |
| CHECK | 05/20/2021 | CHECK | 4275 | -405.15 | 4275 | ULTRA TOOL & MANUFACTURING | Supplies |
| CHECK | 05/27/2021 | CHECK | 4276 | -139.30 | 4276 | TFORGE FREIGHT | Transportation |
| CHECK | 05/24/2021 | CHECK | 4277 | -7,822.06 | 4277 | VEOLIA ENVIRONMENTAL SERVICES | Environmental |
| CHECK | 05/18/2021 | CHECK | 4278 | -129.58 | 4278 | N & M TRANSFER CO INC | Transportation |
| CHECK | 05/24/2021 | CHECK | 4279 | -1,363.68 | 4279 | TCT CIRCUIT SUPPLY INC | Supplies |
| CHECK | 05/27/2021 | CHECK | 4280 | -5,421.70 | 4280 | WOODS & ASSOCIATES | Supplies |
| CHECK | 05/24/2021 | CHECK | 4281 | -294.00 | 4281 | WIPER TECH | Supplies |
| CHECK | 05/20/2021 | CHECK | 4282 | -292.48 | 4282 | TCT CIRCUIT SUPPLY INC | Supplies |
| CHECK | 05/07/2021 | CHECK | 4283 | -3,050.00 | 4283 | ACCUSYSTEMS | Repairs |
| CHECK | 05/11/2021 | CHECK | 4285 | -220.75 | 4285 | HARRINGTON INDUSTRIAL PLASTICS | Supplies |
| CHECK | 05/10/2021 | CHECK | 4285 | -169.63 | 4285 | BEARINGS INCORPORATED-SOUTH | Repairs |
| CHECK | 05/21/2021 | CHECK | 4287 | -577.92 | 4287 | TCT CIRCUIT SUPPLY INC | Supplies |
| CHECK | 05/17/2021 | CHECK | 4288 | -567.35 | 4288 | AIREAS USA LLC | Supply |
| CHECK | 05/12/2021 | CHECK | 4289 | -1,138.40 | 4289 | ALLIED HIGH TECH PRODUCTS INC | Supplies |
| CHECK | 05/20/2021 | CHECK | 4290 | -30.59 | 4290 | COMPLETE OFFICE OF WISCONSIN | Supplies |
| CHECK | 05/10/2021 | CHECK | 4291 | -202.03 | 4291 | CITY PRESS | Supplies |
| CHECK | 05/20/2021 | CHECK | 4292 | -479.01 | 4292 | MEREDITH'S CULLIGAN WATER | Supplies |
| CHECK | 05/11/2021 | CHECK | 4293 | -2,546.00 | 4293 | DLM TECHNOLOGIES | Repairs |
| CHECK | 05/10/2021 | CHECK | 4294 | -274.25 | 4294 | FILTER TECHNOLOGY INC | Supplies |
| CHECK | 05/07/2021 | CHECK | 4295 | -418.00 | 4295 | FRESHLEAF SERVICES INC | Supplies |
| CHECK | 05/19/2021 | CHECK | 4296 | -292.00 | 4296 | THE DIT GROUP | Supplies |
| CHECK | 05/17/2021 | CHECK | 4297 | -1,377.31 | 4297 | GREAT AMERICA FINANCIAL | Office Equipment |
| CHECK | 05/11/2021 | CHECK | 4298 | -1,660.00 | 4298 | DOUGLAS C JEFFERY | Engineering Service |
| CHECK | 05/24/2021 | CHECK | 4299 | -78.99 | 4299 | KEYSTONE ACQUISITION INC | Supplies |
| CHECK | 05/24/2021 | CHECK | 4300 | -21.75 | 4300 | QUADIENT FINANCE USA INC | Repairs |
| CHECK | 05/25/2021 | CHECK | 4301 | -250.00 | 4301 | ROTO-ROOTER | Repairs |
| CHECK | 05/11/2021 | CHECK | 4302 | -1,141.47 | 4302 | SIGMA-ALDRICH INC | Supplies |
| CHECK | 05/14/2021 | CHECK | 4303 | -3,445.60 | 4303 | MIKE SWERDLOW | VISA Reimbursement |
| CHECK | 05/24/2021 | CHECK | 4304 | -305.34 | 4304 | TEXAS TECHNOLOGIES | Supplies |
| CHECK | 05/26/2021 | CHECK | 4305 | -1,011.75 | 4305 | UL LLC | License |

| Type | Date | Reference | Amount | Payee | Category |
|---|---|---|---|---|---|
| CHECK | 05/24/2021 | CHECK 4306 | -6,902.70 CHECK_PAID | VEOLIA ENVIRONMENTAL SERVICES | Environmental |
| CHECK | 05/28/2022 | CHECK 4307 | -1,425.47 CHECK_PAID | WASTE MANAGEMENT | Environmental |
| CHECK | 05/28/2022 | CHECK 4313 | -3,004.88 CHECK_PAID | WOODS & ASSOCIATES | Supplies |
| CHECK | 05/28/2022 | CHECK 4314 | -629.48 CHECK_PAID | WOODS & ASSOCIATES | Supplies |
| CHECK | 05/21/2021 | CHECK 4315 | -2,020.00 CHECK_PAID | SHRIMANKAR PC | Tax Services |
| CHECK | 05/10/2022 | CHECK 4316 | -149.16 CHECK_PAID | FIRST UNUM LIFE INSURANCE CO | Employee Insurance |
| CHECK | 05/10/2022 | CHECK 4317 | -3,015.40 CHECK_PAID | FIRST UNUM LIFE INSURANCE CO | Employee Insurance |
| CHECK | 05/21/2021 | CHECK 4318 | -976.00 CHECK_PAID | TAIYO AMERICA INC | Supplies |
| CHECK | 05/18/2022 | CHECK 4319 | -1,915.78 CHECK_PAID | MIKE SWERDLOW | VISA Reimbursement |
| CHECK | 05/21/2021 | CHECK 4320 | -602.00 CHECK_PAID | TCT CIRCUIT SUPPLY INC | Supplies |
| CHECK | 05/24/2022 | CHECK 4321 | -560.00 CHECK_PAID | VALLEY LABS INC | Quality |
| CHECK | 05/17/2022 | CHECK 4322 | -215.15 CHECK_PAID | HARRINGTON INDUSTRIAL PLASTICS | Supplies |
| CHECK | 05/18/2022 | CHECK 4323 | -3,780.00 CHECK_PAID | TO INTERCIRCUIT | Supplies |
| CHECK | 05/04/2022 | CHECK 4324 | -344.92 CHECK_PAID | ASH EQUIPMENT COMPANY | Repairs |
| CHECK | 05/07/2022 | CHECK 4325 | -229.53 CHECK_PAID | BUSCHI LLC | Repairs |
| CHECK | 05/11/2022 | CHECK 4326 | -13,073.50 CHECK_PAID | CHEMA TECHNOLOGY | Supplies |
| CHECK | 05/11/2022 | CHECK 4327 | -1,889.77 CHECK_PAID | CINTAS CORPORATION #447 | Uniforms |
| CHECK | 05/20/2021 | CHECK 4328 | -886.33 CHECK_PAID | CRANE ENGINEERING SALES INC | Repairs |
| CHECK | 05/17/2022 | CHECK 4329 | -949.50 CHECK_PAID | MEREDITH'S CULLIGAN WATER | Supplies |
| CHECK | 05/03/2022 | CHECK 4330 | -235.94 CHECK_PAID | THE CUSTOM COMPANIES INC | Transportation |
| CHECK | 05/07/2022 | CHECK 4331 | -310.60 CHECK_PAID | FILTER TECHNOLOGY INC | Supplies |
| CHECK | 05/11/2022 | CHECK 4332 | -157.46 CHECK_PAID | FISHER SCIENTIFIC | Supplies |
| CHECK | 05/11/2022 | CHECK 4333 | -70.00 CHECK_PAID | FRED LEVINE SERVICES INC | Supplies |
| CHECK | 05/17/2022 | CHECK 4334 | -2,711.75 CHECK_PAID | HD MA FILL SERVICES | Supplies |
| CHECK | 05/17/2022 | CHECK 4335 | -43.89 CHECK_PAID | HELWIG CARBON PRODUCTS | Repairs |
| CHECK | 05/19/2021 | CHECK 4336 | -1,166.68 CHECK_PAID | METAL WORLD INC | Supplies |
| CHECK | 05/07/2022 | CHECK 4337 | -261.94 CHECK_PAID | OLSEN SAFETY EQUIPMENT CORP | Safety |
| CHECK | 05/21/2021 | CHECK 4338 | -20,000.00 CHECK_PAID | PIEFFER ELECTRIC INC | Repairs |
| CHECK | 05/21/2021 | CHECK 4339 | -3,718.48 CHECK_PAID | PRECIOUS METAL PROCESSING | Supplies |
| CHECK | 05/07/2022 | CHECK 4340 | -35.00 CHECK_PAID | SALTCO | Supplies |
| CHECK | 05/20/2021 | CHECK 4341 | -972.60 CHECK_PAID | THE SIGMA GROUP INC | Environmental |
| CHECK | 05/11/2022 | CHECK 4342 | -364.07 CHECK_PAID | MIKE SWERDLOW | VISA Reimbursement |
| CHECK | 05/17/2022 | CHECK 4343 | -539.12 CHECK_PAID | TECHNOLOGY USA | Supplies |
| CHECK | 05/17/2022 | CHECK 4344 | -8,917.62 CHECK_PAID | CITY OF CLEAR CREEK | Property Taxes |
| CHECK | 05/25/2022 | CHECK 4345 | -7,396.18 CHECK_PAID | VEOLIA ENVIRONMENTAL SERVICES | Environmental |
| CHECK | 05/21/2021 | CHECK 4346 | -55.00 CHECK_PAID | SABRINA G. WILLIAMSON | Engineering Service |
| CHECK | 05/07/2022 | CHECK 4347 | -262.65 CHECK_PAID | WOODS & ASSOCIATES | Supplies |
| CHECK | 05/14/2022 | CHECK 4348 | -316.24 CHECK_PAID | HARRINGTON INDUSTRIAL PLASTICS-SOUTH | Supplies |
| CHECK | 05/10/2022 | CHECK 4349 | -55.12 CHECK_PAID | BEARINGS INCORPORATED-SOUTH | Repairs |
| CHECK | 05/07/2022 | CHECK 4550 | -596.08 CHECK_PAID | ISCO INDUSTRIES LLC | Repairs |
| CHECK | 05/07/2022 | CHECK 4352 | -1,430.00 CHECK_PAID | CHEMA TECHNOLOGY | Supplies |
| CHECK | 05/10/2022 | CHECK 4553 | -1,592.00 CHECK_PAID | CIRCUIT SOLUTIONS LLC | Supplies |
| CHECK | 05/07/2022 | CHECK 4556 | -116.05 CHECK_PAID | ATLAS FIBRE LLC | Supplies |
| CHECK | 05/06/2021 | CHECK 4558 | -588.90 CHECK_PAID | CINTAS CORPORATION #447 | Uniforms |
| CHECK | 05/17/2022 | CHECK 4559 | -424.50 CHECK_PAID | MEREDITH'S CULLIGAN WATER | Supplies |
| CHECK | 05/13/2022 | CHECK 4561 | -614.54 CHECK_PAID | GENERAL FIRE EQUIPMENT CO INC | Safety |
| CHECK | 05/07/2022 | CHECK 4369 | -150.63 CHECK_PAID | N & H TRANSFER CO INC | Transportation |
| CHECK | 05/13/2022 | CHECK 4371 | -4,697.73 CHECK_PAID | MIKE SWERDLOW | VISA Reimbursement |
| Debit | 05/31/2021 | Mercury Return | -2,660.80 CHECK_PAID | | Customer Paid us in error |
| DEBIT | 05/03/2021 | Online ACH Payment 5286757312 To Insulectro (_####6581) | -5,651.60 ACH_PAYMENT | | Supplies |
| DEBIT | 05/04/2021 | Online ACH Payment 5286903135 To Insulectro (_####3943) | -1,058.00 ACH_PAYMENT | | Supplies |
| DEBIT | 05/03/2021 | Online ACH Payment 5286961156 To MacDermid (_####3943) | -13,559.99 ACH_PAYMENT | | Supplies |
| DEBIT | 05/05/2021 | Online ACH Payment 5287073914 To Uyemura (_####6308) | -2,626.00 ACH_PAYMENT | | Supplies |
| DEBIT | 05/06/2021 | Online ACH Payment 5287277727 To Buehler (_####5378) | -680.00 ACH_PAYMENT | | Supplies |
| DEBIT | 05/07/2021 | Online ACH Payment 5287414206 To Insulectro (_####6581) | -4,882.70 ACH_PAYMENT | | Supplies |
| DEBIT | 05/07/2021 | Online ACH Payment 5287440322 To Hydrite (_####6743) | -420.75 ACH_PAYMENT | | Supplies |
| DEBIT | 05/07/2021 | Online ACH Payment 5287458689 To MacDermid (_####3943) | -6,850.75 ACH_PAYMENT | | Supplies |
| DEBIT | 05/10/2021 | Online ACH Payment 5287524772 To Insulectro (_####6581) | -2,171.00 ACH_PAYMENT | | Supplies |
| DEBIT | 05/10/2021 | Online ACH Payment 5287578240 To Insulectro (_####6581) | -8,185.85 ACH_PAYMENT | | Supplies |
| DEBIT | 05/11/2021 | Online ACH Payment 5287774765 To Insulectro (_####6581) | -1,481.96 ACH_PAYMENT | | Supplies |
| DEBIT | 05/12/2021 | Online ACH Payment 5287913937 To Insulectro (_####6581) | -440.70 ACH_PAYMENT | | Supplies |
| DEBIT | 05/13/2021 | Online ACH Payment 5287945233 To IEC (_####6300) | -3,526.00 ACH_PAYMENT | | Supplies |
| DEBIT | 05/13/2021 | Online ACH Payment 5288051285 To Arlon (_####6700) | -8,279.20 ACH_PAYMENT | | Supplies |
| DEFBIT | 05/13/2021 | Online ACH Payment 5288058606 To MacDermid (_####3943) | -1,230.91 ACH_PAYMENT | | Supplies |
| DEBIT | 05/13/2021 | Online ACH Payment 5288058949 To Uyemura (_####6308) | -3,172.06 ACH_PAYMENT | | Supplies |
| DEBIT | 05/14/2021 | Online ACH Payment 5288173109 To Taiyo (_####6743) | -3,172.06 ACH_PAYMENT | | Supplies |
| DEBIT | 05/14/2021 | Online ACH Payment 5288262286 To Uyemura (_####6306) | -1,440.20 ACH_PAYMENT | | Supplies |
| DEBIT | 05/12/2021 | Online ACH Payment 5288270865 To Hydrite (_####6743) | -449.00 ACH_PAYMENT | | Supplies |
| DEBIT | 05/14/2021 | Online ACH Payment 5288435551 To MacDermid (_####3943) | -1,437.96 ACH_PAYMENT | | Supplies |

| Type | Date | Description | Amount | | Category |
|---|---|---|---|---|---|
| DEBIT | 05/17/2021 | Online ACH Payment 5288405400 To insu(ectro (_######05#1) | -4,136.12 | ACH_PAYMENT | Supplies |
| DEBIT | 05/18/2021 | Online ACH Payment 5288556534 To insu(ectro (_######05#1) | -5,370.00 | ACH_PAYMENT | Supplies |
| DEBIT | 05/18/2021 | Online ACH Payment 5288589725 To REC (_######PS#06) | -3,501.16 | ACH_PAYMENT | Supplies |
| DEBIT | 05/20/2021 | Online ACH Payment 5288841777 To Buchh(_#RR2578) | -660.00 | ACH_PAYMENT | Supplies |
| DEBIT | 05/20/2021 | Online ACH Payment 5288976190 To Hydrite (_#####5743) | -1,275.00 | ACH_PAYMENT | Supplies |
| DEBIT | 05/21/2021 | Online ACH Paytrol 5289074498 To insu(ectro (_######05#1) | -374.76 | ACH_PAYMENT | Supplies |
| DEBIT | 05/26/2021 | Online ACH Payrol 5289283034 To insu(ectro (_######05#1) | -564.00 | ACH_PAYMENT | Supplies |
| DEBIT | 05/27/2021 | Online ACH Payment 5289651416 To Hydrite (_#####5743) | -869.07 | ACH_PAYMENT | Supplies |
| DEBIT | 06/27/2021 | Online ACH Payment 5289725925 To insu(ectro (_######05#1) | -3,099.20 | ACH_PAYMENT | Supplies |
| DEBIT | 05/27/2021 | ONLINE DOMESTIC-WIRE TRANSFER VIA:COMERICA SCO V/LY121 13/522 A/C: ABLON ELECTRONIC MATERIALS RANCHO CUC | -585.00 | WIRE_OUTGOING | Supplies |
| DEBIT | 05/05/2021 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: LLOYDS BANK PLC BIRMINGHAM B1 2AB UNITED KINGDOM GB IBAN:GB23LLOY | -4,350.00 | WIRE_OUTGOING | Engineering Services |
| DEBIT | 05/27/2021 | ONLINE INTERNATIONAL WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: THE TORONTO DOMINION BANK TORONTO | -585.00 | WIRE_OUTGOING | Supplies |
| DEBIT | 05/16/2021 | ORIG CO NAME:PAYCOM ORIG ID:1280302466 DESC:DESC: CO ENTRY DESCR:PAYCOM PAY SEC:CCD TRACE#:K | -103,813.26 | ACH_DEBIT | Payroll |
| DEBIT | 05/05/2021 | ORIG CO NAME:PAYCOM ORIG ID:1280302466 DESC:DATE: CO ENTRY DESCR:PAYCOM PAY SEC:CCD TRACE#:K | -117,530.80 | ACH_DEBIT | Payroll |
| DEBIT | 05/07/2021 | ORIG CO NAME:Sentry Life Ins ORIG ID:SENTRYINS DESC:DATE:050621 CO ENTRY DESCR:45% Pmt SEC:CCD TRACE#:K | -4,901.56 | ACH_DEBIT | Employee Insurance |
| DEBIT | 05/21/2021 | ORIG CO NAME:Sentry Life Ins ORIG ID:SENTRYINS DESC:DATE:052021 CO ENTRY DESCR:45% Pmt SEC:CCD TRACE#:K | -4,170.60 | ACH_DEBIT | Employee Insurance |
| DEBIT | 05/19/2021 | ORIG CO NAME:U. P. S. ORIG ID:2193070438 DESC:DATE: CO ENTRY DESCR:UPS BILL SEC:CCD TRACE#:091000 | -1,326.51 | ACH_DEBIT | Transportation |
| DEBIT | 05/26/2021 | ORIG CO NAME:U. P. S. ORIG ID:2193070438 DESC:DATE: CO ENTRY DESCR:UPS BILL SEC:CCD TRACE#:091000 | -1,115.92 | ACH_DEBIT | Transportation |
| DEBIT | 06/03/2021 | ORIG CO NAME:U. P. S. ORIG ID:2193070438 DESC:DATE: CO ENTRY DESCR:UPS BILL SEC:CCD TRACE#:091000 | -1,150.57 | ACH_DEBIT | Transportation |
| DEBIT | 05/12/2021 | ORIG CO NAME:U. P. S. ORIG ID:2193070438 DESC:DATE: CO ENTRY DESCR:UPS BILL SEC:CCD TRACE#:091000 | -2,554.00 | ACH_DEBIT | Transportation |
| DEBIT | 05/22/2021 | ORIG CO NAME:U. P. S. ORIG ID:2193070438 DESC:DATE: CO ENTRY DESCR:UPS BILL SEC:CCD TRACE#:091000 | -74.13 | ACH_DEBIT | Transportation |
| DEBIT | 05/13/2021 | ORIG CO NAME:WE ENERGIES ORIG ID:1390472KWE DESC:DATE:210512 CO ENTRY DESCR:PAYMENT SEC:WEB TRA | -37,596.35 | ACH_DEBIT | Utilities |
| DEBIT | 05/13/2021 | ORIG CO NAME:WE ENERGIES ORIG ID:1390476KWE DESC:DATE:210512 CO ENTRY DESCR:PAYMENT SEC:WEB TRA | -294.42 | ACH_DEBIT | Utilities |
| DEBIT | 05/13/2021 | ORIG CO NAME:WE ENERGIES ORIG ID:1390472KWE DESC:DATE:210512 CO ENTRY DESCR:PAYMENT SEC:WEB TRA | -2,571.61 | ACH_DEBIT | Utilities |
| DEBIT | 05/13/2021 | ORIG CO NAME:WE ENERGIES ORIG ID:1390476KWE DESC:DATE:210512 CO ENTRY DESCR:PAYMENT SEC:WEB TRA | -143.66 | ACH_DEBIT | Utilities |
| DEBIT | 05/03/2021 | SERVICE CHARGES FOR THE MONTH OF APRIL | -52.25 | FEE_TRANSACTION | Bank Fees |

-588,467.25

Electrotek Corporation
May-21
Schedule D

| INVOICE / | DEBIT | Date Incurred | TOTAL DUE | | Due |
|---|---|---|---|---|---|

**SUPPLIER : ALLHT ALLIED HIGH TECH P**

| 501121 | | Active 05/21/2021 | 627.28 Supplies | 06/21/2021 |
|---|---|---|---|---|
| | | | 627.28 | |

**SUPPLIER : BLANC BLANCA'S CLEANING**

| 1024 | | Active 05/30/2021 | 3,500.00 Housekeeping | 06/30/2021 |
|---|---|---|---|---|
| | | | 3,500.00 | |

**SUPPLIER : CINTA CINTAS CORPORATION**

| 4085554080 | | Active 05/27/2021 | 645.93 Uniforms | 06/27/2021 |
|---|---|---|---|---|
| | | | 645.93 | |

**SUPPLIER : COLON COLONIAL LIFE**

| 5457049-05 | 6232 | Active 05/26/2021 | 1,178.12 Employee Insurance | 06/26/2021 |
|---|---|---|---|---|
| | | | 1,178.12 | |

**SUPPLIER : CRANE CRANE ENGINEERING**

| 403515-01 | | Active 05/25/2021 | 879.20 Repairs | 06/25/2021 |
|---|---|---|---|---|
| | | | 879.20 | |

**SUPPLIER : CUSTO THE CUSTOM COMPANI**

| 15452351-0 | 0 | Active 05/06/2021 | 271.12 Repairs | 06/06/2021 |
|---|---|---|---|---|
| 15975689-0 | 0 | Active 05/07/2021 | 68.89 Repairs | 06/07/2021 |
| 16008367-0 | 0 | Active 05/11/2021 | 233.54 Repairs | 06/11/2021 |
| 16008371-0 | 0 | Active 05/14/2021 | 195.97 Repairs | 06/14/2021 |
| | | | 769.52 | |

**SUPPLIER : DLMTE DLM TECHNOLOGIES**

| | | | | | |
|---|---|---|---|---|---|
| 72339 | | Active 05/27/2021 | 169.35 | Repairs | 06/27/2021 |
| | | | 169.35 | | |

SUPPLIER : FISHE  FISHER SCIENTIFIC

| | | | | | |
|---|---|---|---|---|---|
| 7660573 | | Active 05/24/2021 | 444.66 | Supplies | 06/24/2021 |
| 7660574 | | Active 05/24/2021 | 306.83 | Supplies | 06/24/2021 |
| | | | 751.49 | | |

SUPPLIER : HERMI  MIGUEL HERNANDEZ

| | | | | | |
|---|---|---|---|---|---|
| safety sho | e | Active 05/27/2021 | 20.00 | Repair | 06/27/2021 |
| | | | 20.00 | | |

SUPPLIER : JEFFE  DOUGLAS C. JEFFERY

| | | | | | |
|---|---|---|---|---|---|
| 05/27/21 e | xp rpt | Active 05/27/2021 | 1,680.00 | Engineering Services | 06/27/2021 |
| | | | 1,680.00 | | |

SUPPLIER : MENAR  CAPITAL ONE COMMER

| | | | | | |
|---|---|---|---|---|---|
| 05/21/21 c | harges | Active 05/21/2021 | 79.23 | Repairs | 06/21/2021 |
| 05/25/21 c | harges | Active 05/25/2021 | 248.90 | Repairs | 06/25/2021 |
| | | | 328.13 | | |

SUPPLIER : METRO  METROHM USA INC

| | | | | | |
|---|---|---|---|---|---|
| 281-580033 | 572 | Active 04/05/2021 | 315.56 | Supplies | 06/05/2021 |
| | | | 315.56 | | |

SUPPLIER : OAKCR  OAK CREEK WATER &

| | | | | | |
|---|---|---|---|---|---|
| 783.9042.0 | 1 | Active 05/15/2021 | 850.46 | Utilities | 06/15/2021 |
| 783.9042.0 | 2 | Active 05/15/2021 | 13,029.53 | Utilities | 06/15/2021 |
| | | | 13,879.99 | | |

SUPPLIER : PRAXA  PRAXAIR DISTRIBUTI

| | | | | |
|---|---|---|---|---|
| 63743210 | Active  05/22/2021 | 233.29 | Supplies | 06/22/2021 |
| | | 233.29 | | |

SUPPLIER :  RITTE  MOTION & CONTROL E

| | | | | |
|---|---|---|---|---|
| Z98930-001 | Active  05/24/2021 | 211.10 | Repair | 06/24/2021 |
| | | 211.10 | | |

SUPPLIER :  TRUEL  TRUE LOGIC COMPANY

| | | | | |
|---|---|---|---|---|
| 2210517 | Active  05/24/2021 | 2,750.00 | Repairs | 06/24/2021 |
| | | 2,750.00 | | |

SUPPLIER :  ULTRA  ULTRA TOOL & MANUF

| | | | | |
|---|---|---|---|---|
| 64768 | Active  05/24/2021 | 409.15 | Supplies | 06/24/2021 |
| | | 409.15 | | |

SUPPLIER :  UNITE  UNITED PARCEL SERV

| | | | | |
|---|---|---|---|---|
| 583782221 | Active  05/29/2021 | 1,419.13 | Transportation | 06/29/2021 |
| | | 1,419.13 | | |

SUPPLIER :  USROL  USA ROLLER AND SUP

| | | | | |
|---|---|---|---|---|
| 6982 | Active  05/06/2021 | 104.27 | Repairs | 06/06/2021 |
| | | 104.27 | | |

SUPPLIER :  WISCO  WISCONSIN DEPARTME

| | | | | | |
|---|---|---|---|---|---|
| 2000002018 | 66902 | Active  05/27/2021 | 20.00 | License | 06/27/2021 |
| 2000002018 | 66902 | Active  05/27/2021 | 25.63 | License | 06/27/2021 |
| | | | 45.63 | | |

SUPPLIER :  WISEN  WISCONSIN DNR

| | | | | |
|---|---|---|---|---|
| -241037610 2021-1 | Active  05/26/2021 | 2,259.55 | License | 06/26/2021 |
| | | 2,259.55 | | |
| | | 32,176.69 | | |



Electrotek Corporation
Exhibit E
May-21

**CUSTOMER: ACC Electronix, Inc.**  y Rector  OVER 0 DAY  S OVER 0.00 BAL  ANCE  PHONE: CHASE  30 days

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | 0.00 | 0.00 | | Credit Balance |
| 464451 05/06/ | | | 64 | 12.00 | | | | |

MEMO NUMBE    A    MOUNT    AVA    IL CREDIT

| | | | 6 | 4.12 | | | | |
| CM-007100 | | | | 64.12 | | | | |
| | | 6 | 4.12 | 64.12 | | E  -64.12 | | |

**CUSTOMER: ADCO Circuits**  ey Sling  PHONE: CHASE  30 Days, 1%/1

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101751 | 8089436 | 05/06/2021 | 02/12/2021 | 15,120.00 | 0.00 | 15,120.00 | 26 | They are cutting Check 6/10 |
| INV-101787 | 8089916 | 05/25/2021 | 02/26/2021 | 11,700.00 | 0.00 | 11,700.00 | 7 | Usually 40-45 Days |
| | | | | 26,820.00 | | 26,820.00 | | |

| w 05/04/21 | 05/04/ | | 15,120.00 | 0.00 | 0.00 | | | |

**CUSTOMER: Acuity Brands Lighting I**  ha Hubble  PHONE: 695 $  1,200,000 Tota

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-094689 | 1516567-1693 | 03/27/2019 | 03/20/2019 | 4,456.80 | 0.00 | 4,456.80 | 797 | Litigation on hold |
| INV-094779 | 1516567-1718 | 04/01/2019 | 04/01/2019 | 1,512.00 | 0.00 | 1,512.00 | 792 | |
| INV-094954 | | 04/15/2019 | 06/08/2015 | 13,890.00 | 0.00 | 13,890.00 | 778 | |
| INV-094955 | 1516567 | 04/15/2019 | 06/08/2015 | 14,917.86 | 0.00 | 14,917.86 | 778 | |
| INV-095110 | 1516567 | 04/23/2019 | 04/05/2019 | 216.00 | 0.00 | 216.00 | 770 | |
| INV-095111 | 1516567-1722 | 04/23/2019 | 04/08/2019 | 5,011.20 | 0.00 | 5,011.20 | 770 | |
| INV-095113 | 1516567-1727 | 04/23/2019 | 04/11/2019 | 4,452.73 | 0.00 | 4,452.73 | 770 | |
| INV-095520 | 1516567-1736 | 05/21/2019 | 04/16/2019 | 2,628.00 | 0.00 | 2,628.00 | 742 | |
| INV-095910 | | 06/13/2019 | 06/12/2019 | 8,589.38 | 0.00 | 8,589.38 | 719 | |
| INV-095980 | 1516567-1813 | 06/19/2019 | 06/17/2019 | 2,227.20 | 0.00 | 2,227.20 | 713 | |
| INV-096151 | 1516567-1820 | 06/28/2019 | 06/26/2019 | 2,250.40 | 0.00 | 2,250.40 | 704 | |
| INV-096281 | 1516567-1844 | 07/04/2019 | 06/26/2019 | 487.20 | 0.00 | 487.20 | 698 | |
| INV-096308 | 1516567-1844 | 07/09/2019 | 07/09/2019 | 2,784.00 | 0.00 | 2,784.00 | 693 | |
| INV-096462 | 1516567-1874 | 07/17/2019 | 07/16/2019 | 7,964.00 | 0.00 | 7,964.00 | 685 | |
| INV-096539 | 2321402 | 07/24/2019 | 07/22/2019 | 646.63 | 0.00 | 646.63 | 678 | |
| INV-096633 | 1516567 | 07/30/2019 | 06/08/2015 | 4,050.52 | 0.00 | 4,050.52 | 672 | |
| INV-096634 | 1516567-1697 | 07/30/2019 | 06/08/2015 | 12,368.00 | 0.00 | 12,368.00 | 672 | |

| INVOICE | PURCHASE ORDER | | INV DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-097412 | 1516567-2003 | | 09/18/2019 | 5,153.63 | | 0.00 | 5,153.63 | 622 |
| INV-097449 | 1516567-1930 | | 09/19/2019 | 7,964.00 | 0.00 | 7,964.00 | 621 |
| INV-097450 | 1516567-1986 | | 09/9/2019 | 2,986.50 | 0.00 | 2,986.50 | 621 |
| INV-097451 | 1516567-2004 | | 09/18/2019 | 2,986.50 | 0.00 | 2,986.50 | 621 |
| INV-097892 | 1516567-2064 | | 10/15/2019 | 20,614.50 | 0.00 | 20,614.50 | 595 |
| INV-097986 | 1516567-2067 | | 10/21/2019 | 1,083.62 | 0.00 | 1,083.62 | 589 |
| INV-098055 | 1516567-2068 | | 10/24/2019 | 1,285.00 | 0.00 | 1,285.00 | 586 |
| INV-098073 | 1516567-2069 | | 10/25/2019 | 1,083.62 | 0.00 | 1,083.62 | 585 |
| INV-098332 | | 2387035 | 11/14/2019 | 696.00 | 0.00 | 696.00 | 585 |
| INV-098333 | | 2387035 | 11/14/2019 | 3,480.00 | 0.00 | 3,480.00 | 565 |
| INV-098385 | | 2389165 | 11/19/2019 | 1,392.00 | 0.00 | 1,392.00 | 560 |
| INV-098395 | | 2389639 | 11/20/2019 | 11,777.66 | 0.00 | 11,777.66 | 559 |
| INV-098401 | | 2389908 | 11/20/2019 | 11,580.00 | 0.00 | 11,580.00 | 559 |
| INV-098428 | | 2391646 | 11/22/2019 | 10,307.25 | 0.00 | 10,307.25 | 557 |
| INV-098445 | | 2391940 | 11/25/2019 | 2,088.00 | 0.00 | 2,088.00 | 554 |
| INV-098465 | | 2393025 | 11/26/2019 | 1,777.80 | 0.00 | 1,777.80 | 553 |
| INV-098491 | 1516567-2070 | | 12/02/2019 | 1,105.67 | 0.00 | 1,105.67 | 547 |
| INV-098499 | | 2390224 | 12/02/2019 | 2,789.22 | 0.00 | 2,789.22 | 547 |
| INV-098501 | | 2390208 | 12/02/2019 | 2,153.80 | 0.00 | 2,153.80 | 547 |
| INV-098502 | | 2390208 | 12/02/2019 | 500.00 | 0.00 | 500.00 | 547 |
| INV-098503 | | 2390208 | 12/02/2019 | 1,126.40 | 0.00 | 1,126.40 | 547 |
| INV-098504 | | 2390208 | 12/02/2019 | 2,037.42 | 0.00 | 2,037.42 | 547 |
| INV-098516 | | 2396039 | 12/03/2019 | 11,580.00 | 0.00 | 11,580.00 | 546 |
| INV-098519 | | 2394717 | 12/03/2019 | 5,498.40 | 0.00 | 5,498.40 | 546 |
| INV-098520 | | 2403474 | 12/03/2019 | 8,469.97 | 0.00 | 8,469.97 | 546 |
| INV-098521 | 1516567 | | 06/08/2015 | 8,469.97 | 0.00 | 8,469.97 | 546 |
| INV-098522 | 1516567 | | 06/08/2015 | 8,472.96 | 0.00 | 8,472.96 | 546 |
| INV-098655 | 2397515 | | 12/05/2019 | 1,501.20 | 0.00 | 1,501.20 | 544 |
| INV-098629 | | 2399516 | 12/12/2019 | 1,410.00 | 0.00 | 1,410.00 | 538 |
| INV-098639 | | | 12/12/2019 | 1,083.62 | 0.00 | 1,083.62 | 537 |
| INV-098692 | 1516567-2071 | | 12/18/2019 | 1,612.50 | 0.00 | 1,612.50 | 531 |
| INV-098716 | | | 12/19/2019 | 11,166.19 | 0.00 | 11,166.19 | 530 |
| INV-098756 | 1516567-2073 | | 12/27/2019 | 1,197.59 | 0.00 | 1,197.59 | 522 |
| INV-098757 | 1516567-2072 | | 12/27/2019 | 5,609.80 | 0.00 | 5,609.80 | 522 |
| INV-098799 | 1516567-2075 | | 12/31/2019 | 3,445.89 | 0.00 | 3,445.89 | 518 |
| INV-098800 | 1516567-2074 | | 12/31/2019 | 5,829.85 | 0.00 | 5,829.85 | 518 |
| INV-099146 | | 2432226 | 02/18/2020 | 1,197.59 | 0.00 | 1,197.59 | 469 |

260,966.04  0.00  260,966.04

w 12/13/19  12/13/  466,751.00  94.00

| MEMO NUMBE | | AMOUNT | AVA ILCREDIT | | |
|---|---|---|---|---|---|
| CM-006281 | 13 | 1.4 | 131.40 | | |
| CM-006387 | 22 | 1.69 | 221.69 | | |
| CM-006397 | 36 | 9.5 | 369.50 | | |
| | 72 | 2.59 | 722.59 | | |

E  260.  243.45

CUSTOMER: American Cable & Electro  a.  PHONE: CHASE  Cut 30

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101703 | 51980 | 04/15/2021 | 04/09/2021 | 2,422.50 | 0.00 | 2,422.50 | 47 Paid in June |
| | | | | 2,422.50 | 0.00 | 2,422.50 | |

79013 05/19/     360     0.00

CUSTOMER: BW Papersystems    PHONE: CHASE    45 Days - $25

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101786 | P767975-00 | 05/24/2021 | 04/30/2021 | 1,482.00 | 0.00 | 1,482.00 | 8 Usually 40-45 Days |
|  |  |  |  | 1,482.00 | 0.00 | 1,482.00 |  |
| 552455 03/23/ |  |  | 1,872.00 | 0.00 |  |  |  |

CUSTOMER: Bel Connector Inc.    PHONE: CHASE    60 Days    a Noll

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101806 | A22758 | 05/28/2021 | 05/06/2021 | 3,900.00 | 0.00 | 3,900.00 | 4 Usually 60 days |
|  |  |  |  | 3,900.00 | 0.00 | 3,900.00 |  |
| 115999 01/18/ |  |  | 2,600.00 | 0.00 |  |  |  |

CUSTOMER: Boston Scientific Corp l    PHONE:    e Kaplin

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101689 | 7000137982 | 04/13/2021 | 03/22/2021 | 6,360.00 | 0.00 | 6,360.00 | 49 No Schedule yet |
|  |  |  |  | 6,360.00 | 0.00 | 6,360.00 |  |
| w 10/15/ |  |  | 1,989.00 | 0.00 |  |  |  |

CUSTOMER: Circuit Technology, Inc    PHONE: CHASE    Cut 30    y Huntingto n

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101784 | 120485 | 05/24/2021 | 01/12/2021 | 5,250.00 | 0.00 | 5,250.00 | 8 Usually 30-45 days |
|  |  |  |  | 5,250.00 | 0.00 | 5,250.00 |  |
| 24437 05/25/ |  |  | 4,930.00 | 80.00 |  |  |  |

| MEMO NUMBE | AMOUNT | AVAIL CREDIT | | | |
|---|---|---|---|---|---|
| CM-007079 | 5,41 | 1.7 | 323.40 |  |  |
|  | 5,41 | 1.7 | 323.40 | E 4, | 926.6 |

CUSTOMER: Creation Technologies WI    een Hensiak    PHONE: CHASE    414-761-0400

DAYS

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101600 | 1324351 | 05/27/2021 | 05/11/2021 | 1,620.00 | 0.00 | 1,620.00 | 5 Usually 45-60 days |
| | | | | 1,620.00 | 0.00 | 1,620.00 | |
| 530024021 04/26/ | | | 1,248.00 | 0.00 | | | |

CUSTOMER: Creative Foam Corporatio   ssa Gonzale   z   PHONE: CHASE   810-629-4149

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101735 | 8R017021 | 04/30/2021 | 04/08/2021 | 4,697.00 | 0.00 | 4,697.00 | 32 Scheduled to cut check 6/11 |
| | | | | 4,697.00 | 0.00 | 4,697.00 | |
| w 04/26/21 04/26/ | | | 4,697.00 | 0.00 | | | |

CUSTOMER: Crown   Brigham   PHONE: CHASE   Received at 5

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101690 | 4501046696 | 04/13/2021 | 03/23/2021 | 1,400.00 | 0.00 | 1,400.00 | 49 Paid in June |
| | | | | 1,400.00 | 0.00 | 1,400.00 | |
| w 04/06/21 04/06/ | | | 1,054.00 | 0.00 | | | |

CUSTOMER: Curtiss Wright Controls,   Cahill   PHONE: CHASE   No Terms on P

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101749 | 3105214 | 05/05/2021 | 04/12/2021 | 9,382.10 | 0.00 | 9,382.10 | 27 Paid in June |
| | | | | 9,382.10 | 0.00 | 9,382.10 | |
| w 02/23/21 02/23/ | | | 4,629.00 | 0.00 | | | |

CUSTOMER: DRS Training & Control S   ays   PHONE: CHASE   850-302-3524

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101593 | 86P0010199 | 03/19/2021 | 02/25/2021 | 1,851.30 | 0.00 | 1,851.30 | 74 Paid in June |
| | | | | 1,851.30 | 0.00 | 1,851.30 | |
| 106833 05/20/ | | | 1,196.00 | 2.00 | | | |

CUSTOMER: Delta Group Electronics   a DeFalco   PHONE: CHASE   $20,000 insur   DAYS

| INVOICE | PURCHASE ORDER | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101741 | 3420431 | 05/03/2021 | 03/03/2021 | 5,437.72 | 0.00 | 5,437.72 | 29 Paid in June |
| | | | | 5,437.72 | 0.00 | 5,437.72 | |
| 350258 04/19/ | | | 15,521.00 | 50.00 | | | |

CUSTOMER: Damico Medi- Device     Franz     PHONE: CHASE 810-750-5300

| INVOICE | PURCHASE ORDER | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| | | | | 0.00 | 0.00 | 0.00 | |
| | | | | 0.00 | | | Credit Balance |
| 6607 05/18/ | | | 7,083.00 | | | | |

MEMO NUMBE     A     MOUNT AVA IL CREDIT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM-007052 | | | 15 | 0.64 | | 150.64 | |
| | | | 15 | 0.64 | | 150.64 | E ( 150.64) |

CUSTOMER: Flextronics Sales Market     a Kadam     PHONE: CHASE - Wire 95 Da

| INVOICE | PURCHASE ORDER | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101509 | 111049994 | 02/26/2021 | 01/27/2021 | 24,187.50 | 0.00 | 24,187.50 | 93 Paid in June |
| INV-101517 | 111049994 | 03/01/2021 | 01/27/2021 | 15,375.00 | 0.00 | 15,375.00 | 92 Paid in June |
| INV-101522 | 110993742 | 03/02/2021 | 01/19/2021 | 15,826.00 | 0.00 | 15,826.00 | 91 Paid in June |
| INV-101535 | 110993742 | 03/04/2021 | 01/19/2021 | 16,984.00 | 0.00 | 16,984.00 | 89 Paid in June |
| INV-101555 | 110993742 | 03/11/2021 | 01/19/2021 | 17,756.00 | 0.00 | 17,756.00 | 82 Paid in June |
| INV-101570 | 110993742 | 03/12/2021 | 01/19/2021 | 6,658.50 | 0.00 | 6,658.50 | 81 Paid in June |
| INV-101626 | 110993742 | 03/29/2021 | 01/19/2021 | 6,851.50 | 0.00 | 6,851.50 | 64 90 Days |
| | | | | 103,638.50 | 0.00 | 103,638.50 | |
| w 04/29/21 | | | 14,315.00 | 82.00 | | | |

MEMO NUMBE     A     MOUNT AVA IL CREDIT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM-007062 | | | 5 | 8.41 | | 58.41 | |
| | | | 5 | 8.41 | | 58.41 | E 103, 580.09 |

CUSTOMER: GE HEALTHCARE - BRAZIL     a Saini     PHONE:

| INVOICE | PURCHASE ORDER | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101775 | 400101309 | 05/20/2021 | 04/15/2021 | 2,188.00 | 0.00 | 2,188.00 | 12 Due 8/2 in their system |
| INV-101776 | 400101309 | 05/20/2021 | 04/15/2021 | 2,146.80 | 0.00 | 2,146.80 | 12 Due 8/2 in their system |
| | | | | 4,334.80 | 0.00 | 4,334.80 | |

**CUSTOMER:** GE Healthcare     Strauch-Nel    son     **PHONE:** CHASE    60 days from

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101592 | 3015148B0-19 | 03/18/2021 | | 1,745.70 | 0.00 | 1,745.70 | 74 | Paid in June |
| INV-101656 | 3015148B0-20 | 04/02/2021 | 02/16/2021 | 1,163.80 | 0.00 | 1,163.80 | 80 | Paid in June |
| w 04/09/21 | | 04/09/ | 02/26/2021 | 2,909.50 | 0.00 | 2,909.50 | | |
| | | | 1,075.00 | 20.00 | | | | |

**CUSTOMER:** General Cable    iago Perez     **PHONE:** CHASE    +52 878783405

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101660 | 08-575504 | 04/05/2021 | 03/12/2021 | 3,202.00 | 0.00 | 3,202.00 | 57 | Paid in June |
| w 05/03/21 | | 05/03/ | | 3,202.00 | 0.00 | 3,202.00 | | |
| | | | 3,202.00 | | 0.00 | | | |

**CUSTOMER:** General Dynamics Land Sy    hen Zelle     **PHONE:** CHASE

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101779 | 40362254 | 05/21/2021 | 06/17/2020 | 972.16 | 0.00 | 972.16 | 11 | Paid in June |
| w 05/2021 | | 05/20/ | 22,398.00 | 972.16 | 0.00 | 972.16 | | |
| | | | | 58.00 | | | | |

**CUSTOMER:** Grayhill    ecora     **PHONE:** CHASE    $150,000 Comb

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101793 | 4500017107 | 05/26/2021 | 10/13/2020 | 2,602.08 | 0.00 | 2,602.08 | 6 | Either pay in 15 or 50 |
| INV-101795 | 4500015827 | 05/27/2021 | 09/22/2020 | 702.54 | 0.00 | 702.54 | 5 | Either pay in 15 or 50 |
| INV-101796 | 4500015827 | 05/27/2021 | 09/22/2020 | 201.96 | 0.00 | 201.96 | 5 | Either pay in 15 or 50 |
| INV-101797 | 4500018758 | 05/27/2021 | 11/04/2020 | 1,206.40 | 0.00 | 1,206.40 | 5 | Either pay in 15 or 50 |
| INV-101798 | 4500030138 | 05/27/2021 | 04/02/2021 | 1,187.20 | 0.00 | 1,187.20 | 5 | Either pay in 15 or 50 |
| INV-101803 | 4500031840 | 05/27/2021 | 05/07/2021 | 2,649.68 | 0.00 | 2,649.68 | 5 | Either pay in 15 or 50 |
| | | | | 8,549.86 | 0.00 | 8,549.86 | | |
| 8I7761 | 05/24/ | | 1,648.00 | 35.00 | | | | |

MEMO NUMBE    A    MOUNT   AVA IL CREDIT

| | | |
|---|---|---|
| CM-006919 | 6 | 0.69 |
| CM-007075 | 20 | 201.96 |
| CM-006946 | | 455.73 |
| CM-007076 | 70 | 702.54 |
| | 1,67 | |

| | | |
|---|---|---|
| CM-006875 | 1.35 | 7.64 | 723.55 |
| CM-007077 | 1.20 | 6.4 | 1,206.40 |
| CM-007106 | 2.61 | 6.64 | 2,616.64 |
| | 7.83 | 9.44 | 5,907.51 | E 2. 642.35 |

CUSTOMER: Hallmark Nameplate    y Frank    PHONE: CHASE    No Insurance

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101777 | 101604-A | 05/20/2021 | 04/20/2021 | 2,955.00 | 0.00 | 2,955.00 | 12 Usually 45-60 days |
| | | | | 2,855.00 | 0.00 | 2,855.00 | |

8,598.00   60.00

61609 11/30/

CUSTOMER: Jabil Circuit - Florida    erine Werne  r    PHONE: CHASE    $20K Ins. 72

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101614 | 1311582255 | 03/25/2021 | 10/01/2020 | 20,986.56 | 0.00 | 20,986.56 | 68 Credits may apply |
| INV-101617 | 1311556956 | 03/26/2021 | 02/24/2020 | 14,686.23 | 0.00 | 14,686.23 | 67 Credits may apply |
| INV-101638 | 1311587396 | 03/30/2021 | 11/23/2020 | 14,058.00 | 0.00 | 14,058.00 | 63 Credits may apply |
| INV-101713 | 1311596025 | 04/21/2021 | 02/19/2021 | 13,472.00 | 0.00 | 13,472.00 | 41 Paid in June |
| INV-101744 | 1311594986 | 05/04/2021 | 03/03/2021 | 36,112.54 | 0.00 | 35,112.54 | 29 Usually 30-40 days |
| INV-101763 | 1311583786 | 05/07/2021 | 05/07/2020 | 18,600.00 | 0.00 | 18,600.00 | 25 Usually 30-40 days |
| INV-101754 | 1311583786 | 05/07/2021 | 10/16/2020 | 4,619.00 | 0.00 | 4,619.00 | 25 Usually 30-40 days |
| INV-101772 | 1311603046 | 05/19/2021 | 04/17/2021 | 4,350.00 | 0.00 | 4,350.00 | 13 Usually 30-40 days |
| INV-101780 | 1311594025 | 05/21/2021 | 04/07/2021 | 28,661.65 | 0.00 | 28,661.65 | 11 Usually 30-40 days |
| INV-101785 | 1311594025 | 05/24/2021 | 04/07/2021 | 41,592.72 | 0.00 | 41,592.72 | 8 Usually 30-40 days |
| INV-101802 | 1311594025 | 05/27/2021 | 04/07/2021 | 533.24 | 0.00 | 533.24 | 5 Usually 30-40 days |
| | | | | 197,671.94 | 0.00 | 197,671.94 | |

w 05/18/21    05/18/    40,326.00    32.00

| MEMO NUMBE | A | MOUNT AVAIL CREDIT | |
|---|---|---|---|
| CM-006713 | 8,68 | 2.96 | 16.46 |
| CM-006941 | 6 | 3.24 | 63.24 |
| CM-006950 | 6 | 9.54 | 69.54 |
| CM-007007 | 6 | 9.54 | 69.54 |
| CM-007103 | 18 | 6 | 186.00 |
| CM-006867 | 87 | 7.38 | 373.80 |
| CM-007055 | 50 | 3.58 | 503.56 |
| CM-006837 | 72 | 3.58 | 524.14 |
| CM-007058 | | 2.2 | 1,242.20 |
| CM-006909 | 1.24 | 5.16 | 1,265.16 |
| CM-007031 | 1.26 | 0.86 | 1,410.66 |
| CM-006971 | 1.41 | 7.16 | 1,447.16 |
| CM-006858 | 1.44 | 4.08 | 1,504.08 |
| CM-006869 | 1.50 | 0.78 | 2,130.78 |
| CM-006866 | 2.13 | 1.46 | 2,381.46 |
| CM-006981 | 2.38 | 0.56 | 2,440.56 |
| CM-006952 | 2.44 | 6.88 | 2,486.88 |
| CM-006977 | 2.48 | 2.32 | 3,602.32 |
| | 3.80 | | |

| INVOICE | | | | | |
|---|---|---|---|---|---|
| CM-006884 | 3.97 | 9.69 | | 3,979.69 | |
| CM-007054 | 4.42 | 8.05 | | 4,428.05 | |
| CM-006870 | 5.76 | 5.64 | | 5,765.64 | |
| CM-007023 | 6.57 | 2 | | 6,572.00 | |
| CM-007065 | 7.02 | 9 | | 7,029.00 | |
| CM-006895 | 11.28 | 0.6 | | 7,344.42 | |
| CM-006893 | 7.92 | 1.5 | | 7,921.50 | |
| CM-006994 | 7.92 | 1.5 | | 7,921.50 | |
| CM-006792 | 8.02 | 1.76 | | 8,021.76 | |
| CM-006899 | 8.13 | 5.2 | | 8,135.20 | |
| CM-006886 | 9.76 | 8.33 | | 9,768.33 | |
| CM-006885 | 10.85 | | 3.70 | 1,406.96 | |
| CM-006891 | 11.40 | | 6.96 | 3,024.44 | |
| CM-006853 | 13.02 | | 4.44 | 5,843.00 | |
| CM-006992 | 15.84 | | 3.00 | 0,853.70 | |
| | 163.23 | 8.46 | 14 | 9,932.76 | E 47. 739.18 |

**CUSTOMER:** Jabil Circuit Sdn Bhd   uLing Beh   **PHONE:** CHASE   804-619-3076

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-1016v4 | 3012768927 | 03/24/2021 | 12/23/2020 | 5,440.60 | 0.00 | 5,440.60 | 69 Trying to get schedule |
| w 10/01/20 | | | 5,911.00 | 50.00 | 0.00 | 5,440.60 | |

**CUSTOMER:** Kauffman Engineering   Patterson   **PHONE:** CHASE   $20,000 Insur

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101620 | 12034 | 03/26/2021 | | 4,578.52 | 0.00 | 4,578.52 | 67 Trying to get schedule |
| INV-101699 | 12532 | 04/15/2021 | | 4,559.16 | 0.00 | 4,559.16 | 47 Trying to get schedule |
| INV-101731 | 14021 | 04/28/2021 | | 8,867.08 | 0.00 | 8,867.08 | 34 Trying to get schedule |
| INV-101742 | 14044 | 05/04/2021 | | 7,055.64 | 0.00 | 7,055.64 | 28 Trying to get schedule |
| INV-101764 | 12532 | 05/13/2021 | | 4,400.00 | 0.00 | 4,400.00 | 19 |
| INV-101765 | 13929 | 05/13/2021 | | 9,325.51 | 0.00 | 9,325.51 | 19 |
| w 05/10/21 | | | 8,194.00 | 38,775.91 | 35.00 | 0.00 | 38,775.91 |

**CUSTOMER:** MTI Electronics   Sproaty   **PHONE:** CHASE   731   262-

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101641 | 153697-00 | 03/31/2021 | 05/04/2020 | 406.16 | 0.00 | 406.16 | 62 Credit may apply |
| INV-101726 | 153697-00 | 04/28/2021 | 05/04/2020 | 61,569.64 | 0.00 | 61,569.64 | 34 Usually 60+ days |
| INV-101799 | 153697-00 | 05/27/2021 | 05/04/2020 | 49,949.70 | 0.00 | 49,949.70 | 5 Usually 50+ days |
| 227733 05/03/ | | | 46,499.00 | 48.00 | 111,925.50 | 0.00 | 111,925.50 |

| MEMO NUMBE | A MOUNT | AVA IL CREDIT |
|---|---|---|
| CM-007085 | 19 | 8.72 168.72 |
| CM-007094 | 25 | 8.16 288.16 |
| CM-007098 | 69 | 5.52 695.52 |
| 1,15 | 2.4 | 1,152.40 E 110, 773.1 |

CUSTOMER: MX Electronics Manufactu   ca   PHONE: Arreo   la

| INVOICE | PURCHASE ORDER | | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| p 04/09/ | 04/09/21 | | 12,299.00 | 0.00 | 0.00 | 0.00 | Credit Balance |
| | | | | 98.00 | | | |

| MEMO NUMBE | A | MOUNT | AVA IL CREDIT |
|---|---|---|---|
| CM-007083 | 12.29 | 9.98 1 | 2,299.98 |
| | 12.29 | 9.98 1 | 2,299.98 E (12, 299.98) |

CUSTOMER: Marian Milwaukee   Hurrie   PHONE: CHASE   30 Days - $10

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101668 | PO479430 | 04/13/2021 | | 8,600.00 | 0.00 | 8,600.00 | 49 Cutting check 6/25 |
| INV-101750 | PO48781 | 05/06/2021 | | 5,400.00 | 0.00 | 5,400.00 | 28 Cutting check 6/25 |
| INV-101782 | PO48547 | 05/21/2021 | | 4,000.00 | 0.00 | 4,000.00 | 11 Cutting check 6/25 |
| INV-101788 | PO49607 | 05/25/2021 | | 8,750.00 | 0.00 | 8,750.00 | 7 Cutting check 6/25 |
| INV-101794 | PO49849 | 05/27/2021 | | 5,700.00 | 0.00 | 5,700.00 | 5 Cutting check 6/25 |
| | | | | 32,450.00 | 0.00 | 32,450.00 | |
| 8018813.09 | 04/27/ | | | 13,092.00 | 0.00 | | |

CUSTOMER: Maverick Electronics   e Malberti   PHONE: CHASE   440-995-3732

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101735 | 47-BCA463 | 04/30/2021 | 04/19/2021 | 2,211.00 | 0.00 | 2,211.00 | 32 Trying to get schedule |
| | | | | 2,211.00 | 0.00 | 2,211.00 | |
| 700936 | 11/10/ | | | 2,035.00 | 0.00 | | |

CUSTOMER: Molex, LLC   ew Lancaster   r   PHONE: CHASE   $25,000 Insur

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|

| INVOICE | PURCHASE ORDER | | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|
| INV-101032 | 1006149468 | | 11/11/2020 | 09/18/2020 | 3,868.00 | 0.00 | 3,868.00 | 202 | Need to Credit |
| INV-101903 | 1006540611 | | 03/23/2021 | 01/28/2021 | 4,375.00 | 0.00 | 4,375.00 | 70 | Paid in June |
| INV-101759 | C0001719345-2 | | 05/11/2021 | 05/11/2021 | 1,200.04 | 0.00 | 1,200.04 | 21 | Usually 60 days |
| | | | | | 9,443.04 | 0.00 | 9,443.04 | | |

w 08/31/20    1,407.00    12.00

CUSTOMER: Nextek, Inc.    y Bentley    PHONE: CHASE    Pay 45 +/-

| INVOICE | PURCHASE ORDER | | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|
| INV-101728 | 114214 | | 04/28/2021 | 03/09/2021 | 2,723.56 | 0.00 | 2,723.56 | 34 | Paid in June |
| INV-101729 | 114286 | | 04/28/2021 | 03/25/2021 | 3,342.08 | 0.00 | 3,342.08 | 34 | Paid in June |
| | | | | | 6,065.64 | 0.00 | 6,065.64 | | |

95556 05/26/    4,554.00    0.00

MEMO NUMBE    A    MOUNT AVA IL CREDIT

| CM-007090 | 5 | 4 | | | 54.00 | | | | |
| | 5 | 4 | | | 54.00 | | E  6, | 11.64 | |

CUSTOMER: Orbital Sciences Corpora    rt Gurton    PHONE: CHASE    480-722-3497

| INVOICE | PURCHASE ORDER | | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|
| INV-101745 | 1011964407 | | 05/04/2021 | 06/10/2019 | 2,970.83 | 0.00 | 2,970.83 | 28 | Credit applies |
| | | | | | 2,970.83 | 0.00 | 2,970.83 | | |

w 02/26/21    2,984.00    1.00

MEMO NUMBE    A    MOUNT AVA IL CREDIT

| CM-007044 | 3.94 | 4.25 | | | 3,331.73 | | | | |
| | 3.94 | 4.25 | | | 3,331.73 | | E  ( | 360.99) | |

CUSTOMER: Plexus (Xiamen) Co., Ltd    g Chen    PHONE: CHASE    001-414-762-1

| INVOICE | PURCHASE ORDER | | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|---|
| INV-101633 | 825-8566766-OP | | 03/30/2021 | 02/02/2021 | 1,880.00 | 0.00 | 1,880.00 | 63 | Paid in June |
| INV-101669 | 825-8537925-OP | | 04/06/2021 | 03/30/2021 | 102,748.84 | 0.00 | 102,748.84 | 56 | Trying to get schedule |
| | | | | | 104,628.84 | 0.00 | 104,628.84 | | |

w 05/26/21    25,628.00    0.00

MEMO NUMBE    A    MOUNT AVA IL CREDIT

| | | CM-007033 | 1,29 | | 7,4 | 1,297.40 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1,29 | | 7,4 | 1,297.40 | | E | 103, | 331.44 |

**CUSTOMER:** Plexus Manufacturing SDN #NAME? PHONE: CHASE 83.00

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| | | | | 0.00 | 0.00 | 0.00 | |
| w 05/12/21 | 05/12/ | | 16,288.00 | 21.00 | | | |

MEMO NUMBE A MOUNT AVA IL CREDIT

| CM-006918 | | 6 | 6 | 66.00 |
|---|---|---|---|---|
| CM-006996 | | 9 | 6.64 | 96.64 |
| CM-007067 | | 10 | 2.83 | 102.83 |
| CM-006960 | | 12 | 2 | 122.00 |
| CM-006926 | | 12 | 3.66 | 123.66 |
| CM-006917 | | 12 | 7 | 127.00 |
| CM-006990 | | 15 | 1.7 | 151.70 |
| CM-007095 | 1,11 | | 7.87 | 1,117.87 |
| CM-006986 | 2,46 | | 6 | 2,340.44 |
| CM-006648 | 4,35 | | 5.48 | 4,355.48 |
| | 8,72 | | 9.18 | 8,603.62 | | E | (8, | 603.62) |

**CUSTOMER:** Plexus-Boise el Hamilton PHONE: CHASE 30 Days - 883

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101778 | 825-8643700-OP | 05/21/2021 | 03/05/2021 | 21,211.50 | 0.00 | 21,211.50 | 11 Usually 30-40 days |
| | | | | 21,211.50 | 0.00 | 21,211.50 | |
| w 05/04/21 | 05/04/ | | 4,946.00 | 76.00 | | | |

MEMO NUMBE A MOUNT AVA IL CREDIT

| CM-006980 | | 45 | 3.83 | 453.83 |
|---|---|---|---|---|
| CM-007016 | | 45 | 3.83 | 453.83 |
| CM-007026 | | 90 | 7.66 | 907.66 |
| CM-007068 | | 90 | 7.66 | 907.66 |
| CM-007084 | 2,71 | | 4.84 | 2,714.84 |
| | 5,43 | | 7.82 | 5,437.82 | | E | 15, | 773.68 |

**CUSTOMER:** Plexus/Electronic Assemb r Fenlon PHONE: CHASE

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101730 | 825-8626565-OP | 04/28/2021 | 02/24/2021 | 2,243.36 | 0.00 | 2,243.36 | 34 Paid in June |
| INV-101743 | 825-8759233-OP | 05/04/2021 | 04/09/2021 | 3,672.00 | 0.00 | 3,672.00 | 28 Paid in June |



| Invoice | Reference | Date | Inv Date | Invoice Amount | Amount Paid | Total Due | Days Old | Note |
|---|---|---|---|---|---|---|---|---|
| INV-101747 | 825-8734941-OP | 05/05/2021 | 04/01/2021 | 1,245.00 | 0.00 | 1,245.00 | 27 | Paid in June |
| INV-101748 | 825-8758669-OP | 05/05/2021 | 04/08/2021 | 1,673.28 | 0.00 | 1,673.28 | 27 | Paid in June |
| INV-101752 | 233-8215395-O7 | 05/07/2021 | 08/24/2020 | 304.20 | 0.00 | 304.20 | 25 | Credit applies |
| INV-101755 | 825-8734802-OP | 05/07/2021 | 04/02/2021 | 3,390.48 | 0.00 | 3,390.48 | 25 | Usually 30-40 days |
| INV-101758 | 889-8824066-OP | 05/11/2021 | 04/29/2021 | 1,993.60 | 0.00 | 1,993.60 | 21 | Usually 30-40 days |
| INV-101760 | 233-8610609-O7 | 05/12/2021 | 03/01/2021 | 7,218.00 | 0.00 | 7,218.00 | 20 | Usually 30-40 days |
| INV-101761 | 233-8610609-O7 | 05/12/2021 | 03/01/2021 | 39,799.50 | 0.00 | 39,799.50 | 20 | Usually 30-40 days |
| INV-101762 | 825-8758641-OP | 05/13/2021 | 04/12/2021 | 1,508.00 | 0.00 | 1,508.00 | 19 | Usually 30-40 days |
| INV-101763 | 825-8758650-OP | 05/13/2021 | 04/08/2021 | 1,503.75 | 0.00 | 1,503.75 | 19 | Usually 30-40 days |
| INV-101767 | 825-8759125-OP | 05/14/2021 | 04/09/2021 | 2,295.00 | 0.00 | 2,295.00 | 18 | Usually 30-40 days |
| INV-101773 | 233-8610609-O7 | 05/19/2021 | 03/01/2021 | 1,598.74 | 0.00 | 1,598.74 | 13 | Usually 30-40 days |
| INV-101774 | 233-8610609-O7 | 05/19/2021 | 03/01/2021 | 288.00 | 0.00 | 288.00 | 13 | Usually 30-40 days |
| INV-101789 | 825-8714689-OP | 05/26/2021 | 03/24/2021 | 2,505.60 | 0.00 | 2,505.60 | 6 | Usually 30-40 days |
| INV-101801 | 825-8858651-OP | 05/27/2021 | 05/12/2021 | 2,387.10 | 0.00 | 2,387.10 | 5 | Usually 30-40 days |
| | | | | 73,625.61 | 0.00 | 73,625.61 | | |

w 05/24/21    05/24/    48.00    63,522.00    A

MEMO NUMBE    MOUNT AVA IL CREDIT

| Memo | | | | Amount |
|---|---|---|---|---|
| CM-007061 | | | 8.9 | 8.90 |
| CM-007053 | | 4 | 0.5 | 40.50 |
| CM-007056 | | 4 | 2.4 | 42.40 |
| CM-007105 | | 30 | 4.2 | 304.20 |
| CM-007078 | | 42 | 4 | 424.00 |
| CM-007018 | | | 3.2 | 2,838.00 |
| 3.28 | | | 3.2 | 3,858.00 |
| 4,10 | | | | |

e Moore    PHONE:

**CUSTOMER: SCI Technology,Inc**

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101738 | MCH535337 | 04/30/2021 | 02/18/2021 | 2,231.25 | 0.00 | 2,231.25 | 32 | "Processed" per customer |
| INV-101739 | MCH535788 | 04/30/2021 | 03/02/2021 | 4,450.48 | 0.00 | 4,450.48 | 32 | "Processed" per customer |
| | | | | 6,681.73 | 0.00 | 6,681.73 | | |

w 05/18/21    05/18/    2,312.00    40.00

**CUSTOMER: SFO Technologies Pvt. Lt**    anasth - "C    IA*    PHONE: CHASE

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | 0.00 | 0.00 | | |

w 02/26/21    02/26/    39,000.00    0.00    0.00    E    Credit balanced for advanced payment

MEMO NUMBE    MOUNT AVA IL CREDIT

| Memo | | | | Amount |
|---|---|---|---|---|
| CM-007097 | | 1 | 9.5 | 19.50 |
| CM-007041 | | | | 3,497.50 |
| 39.00 | | 0.00 | 2 | |
| 39.01 | | 9.50 | 2 | 3,517.00 |

E    (23,    517.00)

**CUSTOMER:** SMTC/MC ASSEMBLY

**PHONE:** CHASE

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101653 | FLLRH021921-01F | 04/01/2021 | 03/02/2021 | 3,620.50 | 0.00 | 3,620.50 | 61 | Cutting check 6/11 |
| INV-101673 | FLLRH021921-01F | 04/07/2021 | 03/02/2021 | 3,541.00 | 0.00 | 3,541.00 | 55 | Cutting check 6/11 |
| | | | | 7,161.50 | 0.00 | 7,161.50 | | |
| w 04/07/21 | 04/07/ | | | 7,330.00 | 92.00 | | | |

**CUSTOMER:** Saline Lectronics, Inc

n Snyder

**PHONE:** CHASE   $30K Ins. Tot

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101700 | 259356-00 | 04/15/2021 | 01/07/2021 | 298.00 | 0.00 | 298.00 | 47 | Credit applies |
| | | | | 298.00 | | 298.00 | | |
| w 05/21/21 | 05/21/ | | | 86.00 | | 86.00 | | |

| MEMO NUMBE | | A | MOUNT | AVA | IL CREDIT | | | |
|---|---|---|---|---|---|---|---|---|
| CM-007082 | | 29 | 8 | 298.00 | 298.00 | | | |
| | | 29 | 8 | 298.00 | | E | 0 | |

**CUSTOMER:** Siemens Healthcare GmbH

ard Schmidt

**PHONE:** CHASE   $100,000 Insu

| INVOICE | PURCHASE ORDER | INV DATE | P.O DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101377 | 4504207733 / F04 | 01/29/2021 | 09/24/2020 | 12,234.39 | 0.00 | 12,234.39 | 123 | Trying to get schedule |
| INV-101406 | 4504207733 / F04 | 02/05/2021 | 09/24/2020 | 15,113.07 | 0.00 | 15,113.07 | 116 | Trying to get schedule |
| INV-101459 | 4504207733 / F04 | 02/18/2021 | 09/24/2020 | 10,075.38 | 0.00 | 10,075.38 | 103 | Trying to get schedule |
| INV-101546 | 4504265362 / F04 | 03/09/2021 | 12/14/2020 | 16,552.41 | 0.00 | 16,552.41 | 84 | Trying to get schedule |
| INV-101561 | 4504265362 / F04 | 03/11/2021 | 12/14/2020 | 17,891.75 | 0.00 | 17,891.75 | 82 | Trying to get schedule |
| INV-101569 | 4504265362 / F04 | 03/12/2021 | 12/14/2020 | 5,037.69 | 0.00 | 5,037.69 | 81 | Trying to get schedule |
| INV-101582 | 4504265362 / F04 | 03/17/2021 | 12/14/2020 | 5,037.69 | 0.00 | 5,037.69 | 76 | Trying to get schedule |
| INV-101583 | 4504269606 / F04 | 03/17/2021 | 12/18/2020 | 5,757.36 | 0.00 | 5,757.36 | 76 | Trying to get schedule |
| INV-101608 | 4504269606 / F04 | 03/24/2021 | 12/18/2020 | 12,234.39 | 0.00 | 12,234.39 | 69 | Trying to get schedule |
| INV-101627 | 4504269606 / F04 | 03/29/2021 | 12/18/2020 | 32,385.15 | 0.00 | 32,385.15 | 64 | Trying to get schedule |
| INV-101628 | 4504262162 / F04 | 03/29/2021 | 01/13/2021 | 719.67 | 0.00 | 719.67 | 64 | Trying to get schedule |
| INV-101636 | 4504262162 / F04 | 03/30/2021 | 01/13/2021 | 5,757.36 | 0.00 | 5,757.36 | 63 | Trying to get schedule |
| INV-101671 | 4504262162 / F04 | 04/05/2021 | 01/13/2021 | 8,636.04 | 0.00 | 8,636.04 | 56 | Trying to get schedule |
| INV-101720 | 4504262162 / F04 | 04/26/2021 | 01/13/2021 | 29,506.47 | 0.00 | 29,506.47 | 36 | Trying to get schedule |
| INV-101725 | 4504262162 / F04 | 04/27/2021 | 01/22/2021 | 5,757.36 | 0.00 | 5,757.36 | 35 | Trying to get schedule |
| INV-101732 | 4504289247 / F04 | 04/28/2021 | 01/22/2021 | 23,029.44 | 0.00 | 23,029.44 | 34 | Trying to get schedule |
| INV-101768 | 4504289247 / F04 | 05/14/2021 | 01/22/2021 | 7,916.37 | 0.00 | 7,916.37 | 18 | Trying to get schedule |
| INV-101783 | 4504289247 / F04 | 05/21/2021 | 01/22/2021 | 10,795.05 | 0.00 | 10,795.05 | 11 | Trying to get schedule |
| INV-101790 | 4504289247 / F04 | 05/26/2021 | 01/22/2021 | 8,636.04 | 0.00 | 8,636.04 | 6 | Trying to get schedule |
| INV-101791 | 4504291513 / F04 | 05/26/2021 | 01/26/2021 | 6,477.03 | 0.00 | 6,477.03 | 6 | Trying to get schedule |
| INV-101804 | 4504291513 / F04 | 05/27/2021 | 01/26/2021 | 13,673.73 | 0.00 | 13,673.73 | 5 | Trying to get schedule |

| w 05/05/ | | | 253,323.84 | 0.00 | 253,323.84 |

| 05/05/ | | 12,954.00 | 6.00 | | |

**CUSTOMER:** Smart High Reliability S       PHONE:       fer McClel       lan

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101722 | 6500016718 | 04/28/2021 | 03/04/2021 | 6,230.00 | 0.00 | 6,230.00 | 36 Trying to get schedule |
| | | | | 6,230.00 | 0.00 | 6,230.00 | |
| 6000000567 11/15/ | | | 584 | 0.00 | | | |

**CUSTOMER:** Spartronics       y Shoemaker       PHONE: 03-31       -21 VM Mindy C

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101781 | 313434-00 | 05/21/2021 | 04/08/2021 | 4,086.39 | 0.00 | 4,086.39 | 11 Usually 45-60 days |
| | | | | 4,086.39 | 0.00 | 4,086.39 | |
| 278539 05/26/ | | | 9,360.00 | 0.00 | | | |

**MEMO NUMBE**       A       MOUNT   AVA   IL CREDIT

| CM-006975 | | 3.24 | 9.09 | 3,249.09 | | | |
| | | 3.24 | 9.09 | 3,249.09 | | E | 837.3 |

**CUSTOMER:** Systems Technology, Inc       d Grounds       PHONE: CHASE       $10,000 Insur

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101737 | 29832 | 04/30/2021 | 03/31/2021 | 2,669.77 | 0.00 | 2,669.77 | 32 Paid in June |
| | | | | 2,669.77 | 0.00 | 2,669.77 | |
| 72409 04/01/ | | | 2,669.00 | 17.00 | | | |

**CUSTOMER:** Teledyne Advanced Elect.       y Riner       PHONE: CHASE       $500K Ins. 9

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|
| INV-101622 | PHU3905 | 03/26/2021 | 06/05/2020 | 1,353.04 | 0.00 | 1,353.04 | 67 Paid in June |
| INV-101640 | PHV8044 | 03/31/2021 | 05/20/2020 | 94,091.20 | 0.00 | 94,091.20 | 82 Paid in June |
| INV-101645 | PHU3905 | 03/31/2021 | 06/05/2020 | 5,073.90 | 0.00 | 5,073.90 | 82 Paid in June |
| INV-101665 | PHU3905 | 04/05/2021 | 08/05/2020 | 2,367.82 | 0.00 | 2,367.82 | 57 ACH info 6/9 |
| INV-101677 | PHV8446 | 04/08/2021 | 04/08/2021 | 2,415.24 | 0.00 | 2,415.24 | 54 ACH info 6/9 |
| INV-101678 | PHV8446 | 04/08/2021 | 04/09/2021 | 12,612.92 | 0.00 | 12,612.92 | 54 ACH info 6/9 |
| INV-101679 | PHV8446 | 04/08/2021 | 04/08/2021 | 190.76 | 0.00 | 190.76 | 54 ACH info 6/9 |
| INV-101680 | PHV8447 | 04/08/2021 | 04/08/2021 | 47,425.00 | 0.00 | 47,425.00 | 54 ACH info 6/9 |

| INVOICE | PURCHASE ORDER | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101708 | PHU3905 | 04/16/2021 | 08/05/2020 | 10,112.65 | 0.00 | 10,112.65 | 46 | Usually 60+- |
| INV-101712 | PHU3905 | 04/19/2021 | 06/05/2020 | 1,353.04 | 0.00 | 1,353.04 | 43 | Usually 60+- |
| INV-101714 | PHU5200 | 04/22/2021 | 04/21/2021 | 2,029.56 | 0.00 | 2,029.56 | 40 | Usually 60+- |
| INV-101727 | PDV8477 | 04/28/2021 | 04/27/2021 | 951.90 | 0.00 | 951.90 | 34 | Usually 60+- |
| INV-101769 | PHV8447 | 05/14/2021 | 04/08/2021 | 47,804.40 | 0.00 | 47,804.40 | 18 | Usually 60+- |
| INV-101770 | PHV8447 | 05/18/2021 | 04/08/2021 | 3,794.00 | 0.00 | 3,794.00 | 14 | Usually 60+- |
| | | | | 231,575.43 | 0.00 | 231,575.43 | | |

w 05/24/21     12,825.00     80.00

MEMO NUMBE     AMOUNT   AVA   IL CREDIT

| CM-007073 | 26.55 | 8.00 | 2 | 6,556.00 |
|---|---|---|---|---|
| CM-007072 | 67,53 | 3.20 | 6 | 7,533.20 |
| | 94,09 | 1.20 | 9 | 4,091.20 | E | 137. | 484.23 |

CUSTOMER: Vantron Technologies   na Davidyan   PHONE: CHASE

| INVOICE | PURCHASE ORDER | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101766 | 85477-00 | 05/13/2021 | 04/29/2021 | 2,050.00 | | 2,050.00 | 19 | Have not contacted yet |

w 05/03/21     820     2,050.00     0.00     2,050.00

CUSTOMER: Vitesco Technologies USA   Kasselition   PHONE: CHASE   30 DAYS $20K

| INVOICE | PURCHASE ORDER | INV DATE | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | TOTAL DUE | DAYS OLD | |
|---|---|---|---|---|---|---|---|---|
| INV-101756 | D000011406 | 05/11/2021 | 03/16/2021 | 4,896.00 | 0.00 | 4,896.00 | 21 | ACH initiated 6/9 |
| INV-101792 | N000001235 | 05/28/2021 | 04/28/2021 | 7,515.00 | 0.00 | 7,515.00 | 6 | Usually 30+- |

w 05/20/21     2,464.00     32.00     12,411.00     0.00     12,411.00

MEMO NUMBE     AMOUNT   AVA   IL CREDIT

| CM-007108 | 2,34 | 2.12 | 2,342.12 |
|---|---|---|---|
| | 2,34 | 2.12 | 2,342.12 | E | 10. | 68.88 |

GRAND TOTA     1,591,058.00     1,591,058.00     0.55   645.38   1,591,058.55
316.00   491.79
1,274.00   566.76

Base Curre

6/11/2021                                  Operating Account (...7386) - chase.com

# CHASE *for* BUSINESS

Printed from Chase for Business

*Electrotek Corporation*
*Exhibit F*

**Operating Acco**

ELECTROTEK CORPORATION

## $1,330,784.59
Available balance

$0.00
Available credit

$1,330,784.59
Available plus credit

$1,496,780.39
Present balance

Uncollected funds                                                    Total  $0.00

 ON HOLD(1)

| Date | Reason | Expires | Amount |
|------|--------|---------|--------|
| Mar 3, 2021 | We've received a legal order to hold funds in your account. | Dec 31, 2099 | $165,995.80 |

## Account activity

SHOWING   Search

Filtered by:   **May 1, 2021 to May 31, 2021**   **All transactions**

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| May 28, 2021 | CHECK # 4369 | Check | −$130.63 | $1,513,444.03 |
| | CHECK # 4358 | Check | −$585.59 | $1,513,574.66 |
| | CHECK # 4356 | Check | −$116.05 | $1,514,160.25 |
| | CHECK # 4361 05/28 | Check | −$614.54 | $1,514,276.30 |
| | CHECK # 4371 | Check | −$4,697.73 | $1,514,890.84 |
| | DEPOSIT ID NUM | Other | $15.00 | $1,519,588.57 |

6/11/2021       Operating Accou     chase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | FEDWIRE CREDIT VIA: BMO HARRIS BANK N.A./071000288 B/O: SIPI METALS CORP PRECIOUS METALS CHICAGO,IL,60642 US REF: CHASE NYC/CTR/BNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC -000000005873 RFB=O/B BMO HARRIS B BBI=/CHGS/USD0,/ IMAD: 0528G1QG750C007663 TRN: 0738980148FF | Incoming wire transfer | $12,571.79 | $1,519,573.57 |
| May 27, 2021 | CHECK # 4359 | Check | −$424.50 | $1,507,001.78 |
| | CHECK # 4341 | Check | −$972.60 | $1,507,426.28 |
| | Online ACH Payment 5289726829 To Insulectro (_######6581) | ACH vendor payment | −$3,099.20 | $1,508,398.88 |
| | ONLINE INTERNATIONAL WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: THE TORONTO DOMINION BANK TORONTO 1, CANADA BEN: T FRIEDL ENTERPRISES INC TORONTO ON M1V1V3 CA REF: PO-100691 INVOICE PAYMENT SSN: 0482075 TRN: 3284881147ES 05/27 | Outgoing wire transfer | −$585.00 | $1,511,498.08 |
| | ONLINE DOMESTIC WIRE TRANSFER VIA: COMERICA SCO VLY/121137522 A/C: ARLON ELECTRONIC MATERIALS RANCHO CUCAMONGA CA 91730 US REF: PO-100691 IMAD: 0527B1QGC02C008577 TRN: 3266221147ES 05/27 | Outgoing wire transfer | −$585.00 | $1,512,083.08 |
| | Online ACH Payment 5289651416 To Hydrite (_######5743) | ACH vendor payment | −$889.07 | $1,512,668.08 |
| | DEPOSIT ID NUMBER 734899 | Other | $13,402.02 | $1,513,557.15 |
| | FEDWIRE CREDIT VIA: BMO HARRIS BANK N.A./071000288 B/O: SIPI METALS CORP PRECIOUS METALS CHICAGO,IL,60642 US REF: CHASE NYC/CTR/BNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC -000000005873 RFB=O/B BMO HARRIS B BBI=/CHGS/USD0,/ IMAD: 0527G1QG750C005771 TRN: 0736900147FF | Incoming wire transfer | $9,552.58 | $1,500,155.13 |
| May 26, 2021 | CHECK # 4334 | Check | −$2,711.75 | $1,490,602.55 |
| | CHECK # 4346 | Check | −$55.00 | $1,493,314.30 |
| | ORIG CO NAME:U. P. S. ORIG ID:2193070436 DESC DATE: CO ENTRY DESCR:UPS BILL SEC:CCD TRACE#:091000012803895 EED:210526 IND ID:211420000583782 IND NAME:X RESUBMIT TRN: 1462803895TC | ACH debit | −$1,115.92 | $1,493,369.30 |
| | DEPOSIT ID NUMBER 734899 | Other | $13,934.00 | $1,494,485.22 |

6/11/2021        Operating Ac — chase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: PLEXUS (XIAMEN) CO., LTD TRADE ZONE CHINA/CN .ID:612042551 REF: NBNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC-00000005873 ORG=/CNHSBC003012598055 TRADE ZONE CHINA/CN .ID:612042551 OGB=IE HSB C BANK CHINA A/C PUDONG SHANGHAI 20 0120 CHINA OBI=1612541 SSN: 0087577 TRN: 0193030146FC | Incoming wire transfer | $25,628.00 | $1,480,551.22 |
| May 25, 2021 | CHECK # 4329 | Check | −$949.50 | $1,454,923.22 |
| | CHECK # 4353 | Check | −$1,592.00 | $1,455,872.72 |
| | CHECK # 4331 | Check | −$310.60 | $1,457,464.72 |
| | CHECK # 4294 | Check | −$274.95 | $1,457,775.32 |
| | CHECK # 4348 | Check | −$316.24 | $1,458,050.27 |
| | CHECK # 4325 | Check | −$229.53 | $1,458,366.51 |
| | Online ACH Payment 5289293934 To Insulectro (_######6581) | ACH vendor payment | −$564.00 | $1,458,596.04 |
| | CHECK # 4324 | Check | −$344.92 | $1,459,160.04 |
| | ONLINE INTERNATIONAL WIRE TRANSFER A/C: LLOYDS BANK PLC BIRMINGHAM B1 2AB UNITED KINGDOM GB BEN:/GB25LOYD30981511885367 XACT PCB LTD REF: INVOICE 21/3134 INVOICE PAYMENT TRN: 3121021145ES 05/25 | Outgoing wire transfer | −$4,350.00 | $1,459,504.96 |
| | CHECK # 4343 | Check | −$939.12 | $1,463,854.96 |
| | CHECK # 4340 | Check | −$35.00 | $1,464,794.08 |
| | CHECK # 4337 | Check | −$612.84 | $1,464,829.08 |
| | DEPOSIT ID NUMBER 734899 | Other | $4,930.80 | $1,465,441.92 |
| May 24, 2021 | CHECK # 4349 | Check | −$55.12 | $1,460,511.12 |
| | CHECK # 4333 | Check | −$70.00 | $1,460,566.24 |
| | CHECK # 4295 | Check | −$418.00 | $1,460,636.24 |
| | CHECK # 4352 | Check | −$1,430.00 | $1,461,054.24 |
| | CHECK # 4339 | Check | −$3,718.48 | $1,462,484.24 |
| | CHECK # 4338 | Check | −$20,000.00 | $1,466,202.72 |
| | CHECK # 4327 | Check | −$1,689.77 | $1,486,202.72 |
| | CHECK # 4322 | Check | −$215.15 | $1,487,892.49 |
| | CHECK # 4350 | Check | −$508.20 | $1,488,107.64 |
| | CHECK # 4332 | Check | −$157.46 | $1,488,615.84 |
| | CHECK # 4345 | Check | −$7,396.18 | $1,488,773.30 |

6/11/2021                  Operating Account       hase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | ORIG CO NAME:TELEDYNE EMS ORIG ID:1251843385 DESC DATE: CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:111000021578001 EED:210524 IND ID: IND NAME:Electrotek Corporation TRN: 1441578001TC | ACH credit | $12,825.80 | $1,496,169.48 |
| | ORIG CO NAME:PLEXUS CORP. ORIG ID:2391344447 DESC DATE: CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000021578003 EED:210524 IND ID:3573PT666515 IND NAME:0012ELECTROTEK CORPO TRN: 1441578003TC | ACH credit | $63,522.48 | $1,483,343.68 |
| | DEPOSIT ID NUM. | Other | $1,648.35 | $1,419,821.20 |
| May 21, 2021 | CHECK # 4330 | Check | −$233.54 | $1,418,172.85 |
| | CHECK # 4328 | Check | −$586.33 | $1,418,406.39 |
| | CHECK # 4336 | Check | −$1,105.66 | $1,418,992.72 |
| | CHECK # 4326 | Check | −$13,073.50 | $1,420,098.38 |
| | CHECK # 4321 05/21 | Check | −$560.00 | $1,433,171.88 |
| | Online ACH Payment 5289074498 To Insulectro (_#####6581) | ACH vendor payment | −$374.76 | $1,433,731.88 |
| | CHECK # 4335 | Check | −$43.88 | $1,434,106.64 |
| | ORIG CO NAME:Sentry Life Ins ORIG ID:SENTRYINS5 DESC DATE:052021 CO ENTRY DESCR:401k Pmt SEC:CCD TRACE#:091000012080139 EED:210521 IND ID:107862849 IND NAME:Electrotek 401(K) Plan 401K_O TRN: 1412080139TC | ACH debit | −$4,179.60 | $1,434,150.52 |
| | ORIG CO NAME:SALINELECTRONICS ORIG ID:1510422666 DESC DATE: CO ENTRY DESCR:ACH WEEKLYSEC:CCD TRACE#:211274451418939 EED:210521 IND ID:Electrotek Corp IND NAME:Electrotek Corporation INV-101581 INV-101585 INV-101587 TRN: 1411418939TC | ACH credit | $48,561.86 | $1,438,330.12 |
| | DEPOSIT ID NUMBE | Other | $4,553.64 | $1,389,768.26 |
| May 20, 2021 | CHECK # 4347 | Check | −$962.05 | $1,385,214.62 |
| | CHECK # 4304 | Check | −$305.34 | $1,386,176.67 |
| | CHECK # 4344 | Check | −$8,977.62 | $1,386,482.01 |
| | Online ACH Payment 5288879190 To Hydrite (_#####5743) | ACH vendor payment | −$1,275.00 | $1,395,459.63 |
| | CHECK # 4267 | Check | −$800.00 | $1,396,734.63 |

6/11/2021           Operating Accou      hase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | Online ACH Payment 5288842717 To Buehler (_###8378) | ACH vendor payment | −$680.00 | $1,397,534.63 |
| | CHECK # 4320 | Check | −$802.00 | $1,398,214.63 |
| | ORIG CO NAME:Continental Powe ORIG ID:1831870421 DESC DATE: CO ENTRY DESCR:VOUCHERS SEC:CCD TRACE#:111000022160120 EED:210520 IND ID:5021 IND NAME:ELECTROTEK CORPORATION TRN: 1402160120TC | ACH credit | $2,464.32 | $1,399,016.63 |
| | ORIG CO NAME:GDLS Accounts Pa ORIG ID:1540582680 DESC DATE: CO ENTRY DESCR:EDI PYMNTSSEC:CCD TRACE#:091000011729671 EED:210520 IND ID:81014102 IND NAME:ELECTROTEK CORPORATION EDI TRN: 1401729671TC | ACH credit | $22,398.58 | $1,396,552.31 |
| | DEPOSIT ID NUMB | Other | $1,196.02 | $1,374,153.73 |
| May 19, 2021 | CHECK # 4300 | Check | −$21.75 | $1,372,957.71 |
| | CHECK # 4323 | Check | −$3,785.09 | $1,372,979.46 |
| | CHECK # 4342 | Check | −$364.07 | $1,376,764.55 |
| | CHECK # 4289 | Check | −$1,138.46 | $1,377,128.62 |
| | ORIG CO NAME:U. P. S. ORIG ID:2193070436 DESC DATE: CO ENTRY DESCR:UPS BILL SEC:CCD TRACE#:091000011748464 EED:210519 IND ID:211350000583782 IND NAME:X RESUBMIT TRN: 1391748464TC | ACH debit | −$1,329.81 | $1,378,267.08 |
| | ORIG CO NAME:PAYCOM ORIG ID:1260302465 DESC DATE: CO ENTRY DESCR:PAYCOM PAYSEC:CCD TRACE#:021000021748466 EED:210519 IND ID:AI21 IND NAME:ELECTROTEK CORPORATION TRN: 1391748466TC | ACH debit | −$103,813.28 | $1,379,596.89 |
| | DEPOSIT ID NUMBER | Other | $24,386.16 | $1,483,410.17 |
| May 18, 2021 | CHECK # 4302 | Check | −$1,141.47 | $1,459,024.01 |
| | CHECK # 4316 | Check | −$149.16 | $1,460,165.48 |
| | CHECK # 4317 | Check | −$3,015.40 | $1,460,314.64 |
| | CHECK # 4296 | Check | −$282.00 | $1,463,330.04 |
| | Online ACH Payment 5288589725 To IEC (_#####5006) | ACH vendor payment | −$3,501.18 | $1,463,612.04 |
| | CHECK # 4284 | Check | −$1,220.75 | $1,467,113.22 |
| | Online ACH Payment 5288564634 To Insulectro (_#####6581) | ACH vendor payment | −$5,370.00 | $1,468,333.97 |
| | CHECK # 4305 | Check | −$1,011.75 | $1,473,703.97 |

6/11/2021                                  Operating Account          chase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | CHECK # 4287 | Check | −$577.92 | $1,474,715.72 |
| | ORIG CO NAME:SANMINA-SCI CORP ORIG ID:8630963436 DESC DATE: CO ENTRY DESCR:CORP PYMNTSEC:CCD TRACE#:111000028869847 EED:210518 IND ID:3090461-216170 IND NAME:ELECTROTEK CORPORATION TRN: 1388869847TC | ACH credit | $2,312.40 | $1,475,293.64 |
| | ORIG CO NAME:JABIL DEFENSE & ORIG ID:9502138032 DESC DATE:210517 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028869849 EED:210518 IND ID:2000059973 IND NAME:0012ELECTROTEK CORPO TRN: 1388869849TC | ACH credit | $40,326.32 | $1,472,981.24 |
| | DEPOSIT ID NUMBER | Other | $26,937.64 | $1,432,654.92 |
| | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: PLEXUS (XIAMEN) CO., LTD TRADE ZONE CHINA/CN ..ID:612042551 REF: NBNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC-000000005873 ORG=/CNHSBC003012598055 TRADE ZONE CHINA/CN ..ID:612042551 OGB=IE HSB C BANK CHINA A/C PUDONG SHANGHAI 20 0120 CHINA OBI=1608192 SSN: 0127592 TRN: 0282100138FC | Incoming wire transfer | $14,455.16 | $1,405,717.28 |
| May 17, 2021 | CHECK # 4318 | Check | −$576.00 | $1,391,262.12 |
| | CHECK # 4290 | Check | −$39.58 | $1,391,838.12 |
| | CHECK # 4293 | Check | −$2,545.00 | $1,391,877.70 |
| | CHECK # 4292 | Check | −$479.61 | $1,394,422.70 |
| | Online ACH Payment 5288495400 To insulectro (_######6581) | ACH vendor payment | −$4,136.12 | $1,394,902.31 |
| | CHECK # 4315 | Check | −$2,020.00 | $1,399,038.43 |
| | Online ACH Payment 5288439551 To MacDermid (_####3943) | ACH vendor payment | −$1,437.95 | $1,401,058.43 |
| | CHECK # 4299 | Check | −$78.59 | $1,402,496.38 |
| | CHECK # 4307 | Check | −$1,425.47 | $1,402,574.97 |
| | CHECK # 4297 | Check | −$1,377.31 | $1,404,000.44 |
| | CHECK # 4298 | Check | −$1,680.00 | $1,405,377.75 |
| | CHECK # 4288 | Check | −$567.35 | $1,407,057.75 |
| | CHECK # 4306 | Check | −$6,902.70 | $1,407,625.10 |

6/11/2021        Operating Acc ... chase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | ORIG CO NAME:PLEXUS CORP. ORIG ID:2391344447 DESC DATE: CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000021129890 EED:210517 IND ID:3573PT666047 IND NAME:0012ELECTROTEK CORPO TRN: 1371129890TC | ACH credit | $2,387.10 | $1,414,527.80 |
| | DEPOSIT ID NUMBER | Other | $7,750.00 | $1,412,140.70 |
| May 14, 2021 | CHECK # 4291 | Check | −$202.03 | $1,404,390.70 |
| | CHECK # 4301 | Check | −$250.00 | $1,404,592.73 |
| | CHECK # 4314 | Check | −$629.46 | $1,404,842.73 |
| | CHECK # 4313 | Check | −$3,004.88 | $1,405,472.19 |
| | CHECK # 4319 | Check | −$1,615.78 | $1,408,477.07 |
| | Online ACH Payment 5288279886 To Hydrite (_#####5743) | ACH vendor payment | −$849.00 | $1,410,092.85 |
| | Online ACH Payment 5288263286 To Uyemura (_######6308) | ACH vendor payment | −$1,480.20 | $1,410,941.85 |
| May 13, 2021 | CHECK # 4285 | Check | −$169.63 | $1,412,422.05 |
| | Online ACH Payment 5288081996 To Taiyo (_######1509) | ACH vendor payment | −$3,175.00 | $1,412,591.68 |
| | Online ACH Payment 5288059948 To Uyemura (_######6308) | ACH vendor payment | −$62.96 | $1,415,766.68 |
| | Online ACH Payment 5288059888 To MacDermid (_####3943) | ACH vendor payment | −$1,250.91 | $1,415,829.64 |
| | Online ACH Payment 5288051298 To Arlon (_######3790) | ACH vendor payment | −$8,279.20 | $1,417,080.55 |
| | ORIG CO NAME:WE ENERGIES ORIG ID:13904762WE DESC DATE:210512 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:042000016751298 EED:210513 IND ID:071094999800001 IND NAME:ELECTROTEK CORPORATION PAYMENT TRN: 1336751298TC | ACH debit | −$143.66 | $1,425,359.75 |
| | ORIG CO NAME:WE ENERGIES ORIG ID:13904762WE DESC DATE:210512 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:042000016751296 EED:210513 IND ID:071094999800002 IND NAME:ELECTROTEK CORPORATION PAYMENT TRN: 1336751296TC | ACH debit | −$294.42 | $1,425,503.41 |

6/11/2021      Operating Accc      chase.com

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| | ORIG CO NAME:WE ENERGIES ORIG ID:13904762WE DESC DATE:210512 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:042000016751297 EED:210513 IND ID:071094999800004 IND NAME:ELECTROTEK CORPORATION PAYMENT TRN: 1336751297TC | ACH debit | −$2,571.61 | $1,425,797.83 |
| | ORIG CO NAME:WE ENERGIES ORIG ID:13904762WE DESC DATE:210512 CO ENTRY DESCR:PAYMENT SEC:WEB TRACE#:042000016751295 EED:210513 IND ID:071094999800003 IND NAME:ELECTROTEK CORPORATION PAYMENT TRN: 1336751295TC | ACH debit | −$37,986.35 | $1,428,369.44 |
| May 12, 2021 | Online ACH Payment 5287945233 To IEC (_######5006) | ACH vendor payment | −$6,630.32 | $1,466,355.79 |
| | Online ACH Payment 5287913697 To Insulectro (_######6581) | ACH vendor payment | −$440.70 | $1,472,986.11 |
| | CHECK # 4283 | Check | −$3,050.00 | $1,473,426.81 |
| | ORIG CO NAME:U. P. S. ORIG ID:4193070436 DESC DATE: CO ENTRY DESCR:UPS BILL SEC:CCD TRACE#:091000017351424 EED:210512 IND ID:211270000583782 IND NAME:000001474858206 RESUBMIT TRN: 1327351424TC | ACH debit | −$74.13 | $1,476,476.81 |
| | ORIG CO NAME:U. P. S. ORIG ID:2193070436 DESC DATE: CO ENTRY DESCR:UPS BILL SEC:CCD TRACE#:091000017351426 EED:210512 IND ID:211280000583782 IND NAME:X RESUBMIT TRN: 1327351426TC | ACH debit | −$2,564.00 | $1,476,550.94 |
| | CHECK # 4266 | Check | −$171.35 | $1,479,114.94 |
| | CHECK # 4281 | Check | −$284.00 | $1,479,286.29 |
| | DEPOSIT ID NUMBI | Other | $157.50 | $1,479,570.29 |
| | CHIPS CREDIT VIA: BANK OF AMERICA, N.A./0959 B/O: PLEXUS MANUFACTURING SDN BHD (39913PENANG MY REF: NBNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC-000000005873 ORG=/27953023 PENANG MY OGB=/00655 0595010 50200 KUALA LUMPUR, MALAYSI A OBI=INV101648 25.00 FEE DEDUCTED BBI=/CHGS/USD6,79/CHGS/USD25,/OCMT/ SSN: 0045714 TRN: 0095410132FC | Incoming wire transfer | $16,288.21 | $1,479,412.79 |

6/11/2021                                Operating Account          .hase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: PLEXUS (XIAMEN) CO., LTD TRADE ZONE CHINA/CN ..ID:612042551 REF: NBNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC-000000005873 ORG=/CNHSBC003012598055 TRADE ZONE CHINA/CN ..ID:612042551 OGB=IE HSB C BANK CHINA A/C PUDONG SHANGHAI 20 0120 CHINA OBI=1603781 SSN: 0131352 TRN: 0301410132FC | Incoming wire transfer | $37,459.50 | $1,463,124.58 |
| May 11, 2021 | CHECK # 4274 | Check | −$625.00 | $1,425,665.08 |
| | CHECK # 4259 | Check | −$2,455.00 | $1,426,290.08 |
| | CHECK # 4303 | Check | −$3,445.60 | $1,428,745.08 |
| | Online ACH Payment 5287774709 To Insulectro (_#####6581) | ACH vendor payment | −$1,481.96 | $1,432,190.68 |
| | CHECK # 4219 | Check | −$450.00 | $1,433,672.64 |
| | Online ACH Payment 5287752400 To IEC (_#####5006) | ACH vendor payment | −$6,185.83 | $1,434,122.64 |
| | CHECK # 4273 | Check | −$186.43 | $1,440,308.47 |
| | CHECK # 4258 | Check | −$40.00 | $1,440,494.90 |
| | CHECK # 4272 | Check | −$174.00 | $1,440,534.90 |
| | CHECK # 4282 | Check | −$282.48 | $1,440,708.90 |
| | CHECK # 4279 | Check | −$1,363.68 | $1,440,991.38 |
| | DEPOSIT ID NUMBEF | Other | $5,243.90 | $1,442,355.06 |
| May 10, 2021 | CHECK # 4261 | Check | −$250.00 | $1,437,111.16 |
| | CHECK # 4236 | Check | −$616.12 | $1,437,361.16 |
| | CHECK # 4256 | Check | −$686.85 | $1,437,977.28 |
| | CHECK # 4280 | Check | −$5,421.70 | $1,438,664.13 |
| | CHECK # 4269 | Check | −$25,775.00 | $1,444,085.83 |
| | CHECK # 4254 | Check | −$454.49 | $1,469,860.83 |
| | CHECK # 4240 | Check | −$865.79 | $1,470,315.32 |
| | CHECK # 4268 | Check | −$500.00 | $1,471,181.11 |
| | CHECK # 4249 | Check | −$178.49 | $1,471,681.11 |
| | CHECK # 4263 | Check | −$1,175.00 | $1,471,859.60 |
| | CHECK # 4257 | Check | −$61.50 | $1,473,034.60 |
| | CHECK # 4246 | Check | −$138.67 | $1,473,096.10 |

6/11/2021         Operating Accoun    . - chase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | Online ACH Payment 5287624772 To Insulectro (_######6581) | ACH vendor payment | −$2,171.00 | $1,473,234.77 |
| | CHECK # 4248 | Check | −$120.66 | $1,475,405.77 |
| | CHECK # 4270 | Check | −$240.11 | $1,475,526.43 |
| | CHECK # 4262 | Check | −$809.41 | $1,475,766.54 |
| | CHECK # 4264 | Check | −$156.21 | $1,476,575.95 |
| | CHECK # 4247 | Check | −$1,223.22 | $1,476,732.16 |
| | CHECK # 4276 | Check | −$139.39 | $1,477,955.38 |
| | CHECK # 4265 | Check | −$17,660.75 | $1,478,094.77 |
| | ORIG CO NAME:MERCURY 0054 ORIG ID:1042741391 DESC DATE:MAY 06 CO ENTRY DESCR:EDI PAYMNTSEC:CTX TRACE#:031100203415590 EED:210510 IND ID:4190000669 IND NAME:0007ELECTROTEK CORP. TRN: 1303415590TC | ACH credit | $2,680.80 | $1,495,755.52 |
| | ORIG CO NAME:KAUFFMAN ENGINEE ORIG ID:4270422086 DESC DATE: CO ENTRY DESCR:VENDOR PMTSEC:CCD TRACE#:121140393415599 EED:210510 IND ID:25033 IND NAME:ELECTROTEK CORPORATION 1397 TRN: 1303415599TC | ACH credit | $8,194.36 | $1,493,074.72 |
| | ORIG CO NAME:PLEXUS CORP. ORIG ID:2391344447 DESC DATE: CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000023415576 EED:210510 IND ID:3573PT665409 IND NAME:0012ELECTROTEK CORPO TRN: 1303415576TC | ACH credit | $9,620.12 | $1,484,880.36 |
| | DEPOSIT ID NUMBEI | Other | $6,379.20 | $1,475,260.24 |
| May 7, 2021 | CHECK # 4278 | Check | −$129.58 | $1,468,881.04 |
| | CHECK # 4275 | Check | −$409.15 | $1,469,010.62 |
| | CHECK # 4255 | Check | −$570.00 | $1,469,419.77 |
| | CHECK # 4250 | Check | −$914.08 | $1,469,989.77 |
| | CHECK # 4271 | Check | −$1,431.38 | $1,470,903.85 |
| | CHECK # 4243 | Check | −$1,592.00 | $1,472,335.23 |
| | CHECK # 4277 | Check | −$7,822.06 | $1,473,927.23 |
| | CHECK # 4251 | Check | −$64.40 | $1,481,749.29 |
| | CHECK # 4260 | Check | −$597.20 | $1,481,813.69 |
| | CHECK # 4252 | Check | −$301.40 | $1,482,410.89 |

6/11/2021 Operating Acco chase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | Online ACH Payment 5287458889 To MacDermid (_####3943) | ACH vendor payment | −$6,950.75 | $1,482,712.29 |
| | Online ACH Payment 5287447032 To Hydrite (_#####5743) | ACH vendor payment | −$4,003.75 | $1,489,663.04 |
| | CHECK # 4178 | Check | −$310.66 | $1,493,666.79 |
| | Online ACH Payment 5287414206 To Insulectro (_#####6581) | ACH vendor payment | −$4,892.70 | $1,493,977.45 |
| | ORIG CO NAME:Sentry Life Ins ORIG ID:SENTRYINS5 DESC DATE:050621 CO ENTRY DESCR:401k Pmt SEC:CCD TRACE#:091000012792546 EED:210507 IND ID:106938333 IND NAME:Electrotek 401(K) Plan 401K_O TRN: 1272792546TC | ACH debit | −$4,901.58 | $1,498,870.15 |
| | ORIG CO NAME:MICRONUTRIENTS U ORIG ID:1510362003 DESC DATE: CO ENTRY DESCR:10871-1-1 SEC:CCD TRACE#:111000022143118 EED:210507 IND ID:108710000100033 IND NAME:ELECTROTEK CORPORATION TRN: 1272143118TC | ACH credit | $401.01 | $1,503,771.73 |
| | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: PLEXUS (XIAMEN) CO., LTD TRADE ZONE CHINA/CN ..ID:612042551 REF: NBNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC-000000005873 ORG=/CNHSBC003012598055 TRADE ZONE CHINA/CN ..ID:612042551 OGB=IE HSB C BANK CHINA A/C PUDONG SHANGHAI 20 0120 CHINA OBI=1602809 SSN: 0154176 TRN: 0350700127FC | Incoming wire transfer | $11,375.00 | $1,503,370.72 |
| May 6, 2021 | Online ACH Payment 5287277727 To Buehler (_###8378) | ACH vendor payment | −$680.00 | $1,491,995.72 |
| | CHECK # 4218 | Check | −$672.00 | $1,492,675.72 |
| | ORIG CO NAME:Continental Powe ORIG ID:1831870421 DESC DATE: CO ENTRY DESCR:VOUCHERS SEC:CCD TRACE#:111000022998045 EED:210506 IND ID:5022 IND NAME:ELLSWORTH ADHESIVES TRN: 1262998045TC | ACH credit | $2,342.12 | $1,493,347.72 |
| | DEPOSIT ID NUMBE | Other | $39,752.05 | $1,491,005.60 |
| May 5, 2021 | CHECK # 4253 | Check | −$3,500.00 | $1,451,253.55 |
| | Online ACH Payment 5287073914 To Uyemura (_#####6308) | ACH vendor payment | −$2,626.00 | $1,454,753.55 |
| | CHECK # 4245 | Check | −$4,875.00 | $1,457,379.55 |

6/11/2021                              Operating Accoun        .,., - chase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | ORIG CO NAME:U. P. S. ORIG ID:2193070436 DESC DATE: CO ENTRY DESCR:UPS BILL SEC:CCD TRACE#:091000016614079 EED:210505 IND ID:211210000583782 IND NAME:X RESUBMIT TRN: 1256614079TC | ACH debit | −$1,150.57 | $1,462,254.55 |
| | ORIG CO NAME:PAYCOM ORIG ID:1260302465 DESC DATE: CO ENTRY DESCR:PAYCOM PAYSEC:CCD TRACE#:021000026614081 EED:210505 IND ID:AI21 IND NAME:ELECTROTEK CORPORATION TRN: 1256614081TC | ACH debit | −$117,530.80 | $1,463,405.12 |
| | BOOK TRANSFER CREDIT B/O: JPMORGAN CHASE BANK NA - LONDON LONDON UNITED KINGDOM E14 5JP GB ORG:/0025463202 1/SIEMENS AKTIENGESELLSCHAFT REF: 0005062139/INV-101532/4.3.2021/CHGS/USD0,00/OCMT/USD1295 4,06/ TRN: 9614832125FS | Incoming wire transfer | $12,954.06 | $1,580,935.92 |
| May 4, 2021 | CHECK # 4224 | Check | −$313.80 | $1,567,981.86 |
| | CHECK # 4241 | Check | −$1,253.18 | $1,568,295.66 |
| | Online ACH Payment 5286946153 To MacDermid (_####3943) | ACH vendor payment | −$13,559.94 | $1,569,548.84 |
| | Online ACH Payment 5286902139 To Insulectro (_######6581) | ACH vendor payment | −$1,056.00 | $1,583,108.78 |
| | ORIG CO NAME:PLEXUS CORP. ORIG ID:2391344447 DESC DATE: CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000020232797 EED:210504 IND ID:3573PT664751 IND NAME:0012ELECTROTEK CORPO TRN: 1240232797TC | ACH credit | $28,757.16 | $1,584,164.78 |
| | ORIG CO NAME:JABIL DEFENSE & ORIG ID:9502138032 DESC DATE:210503 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000024624102 EED:210504 IND ID:2000059753 IND NAME:0015ELECTROTEK CORPO TRN: 1244624102TC | ACH credit | $232,917.99 | $1,555,407.62 |
| | DEPOSIT ID NUMBER | Other | $31,825.12 | $1,322,489.63 |
| May 3, 2021 | SERVICE CHARGES FOR THE MONTH OF APRIL | Fee | −$52.25 | $1,290,664.51 |
| | Online ACH Payment 5286757312 To Insulectro (_######6581) | ACH vendor payment | −$5,851.60 | $1,290,716.76 |
| | CHECK # 4242 | Check | −$554.00 | $1,296,568.36 |
| | ORIG CO NAME:INDUSTRIE EAST W ORIG ID:3478901786 DESC DATE:210503 CO ENTRY DESCR:CORP PAY SEC:CCD TRACE#:071000289255160 EED:210503 IND ID:ELETU1 IND NAME:ELECTROTEK CORPORATION TRN: 1239255160TC | ACH credit | $820.00 | $1,297,122.36 |

6/11/2021                               Operating Acc[...]      [...]chase.com

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| | ORIG CO NAME:PRYSMIAN ORIG ID:1000007995 DESC DATE:210503 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000029255162 EED:210503 IND ID:2100005563 IND NAME:0009ELECTROTEK CORPO TRN: 1239255162TC | ACH credit | $3,202.00 | $1,296,302.36 |
| | ORIG CO NAME:TELEDYNE EMS ORIG ID:1251843385 DESC DATE: CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:111000029255158 EED:210503 IND ID: IND NAME:Electrotek Corporation TRN: 1239255158TC | ACH credit | $20,457.71 | $1,293,100.36 |
| | DEPOSIT ID NUMBE | Other | $53,231.56 | $1,272,642.65 |

Morgan Chase Bank, N.A. Member FDIC          ©2021 JPMorgan Chase & Co.                    Equal Opportunity Lender

**Electrotek Corporation**

ID: SPOON
F0367F Page: 1
06/11/2021 10:41:48 AM

*Income Statement*

As Of May,2021

| | Current Month | YTD |
|---|---|---|
| | <--------- Current Year ---------> | |
| **Total Production** | | |
| **Multilayer Production** | | |
| MLB - Sales | 356,969.17 | 3,656,232.62 |
| MLB - Tooling | 825.00 | 12,650.00 |
| MLB - Testing | 750.00 | 3,825.00 |
| MLB - Returns & Allowances | (6,073.89) | (201,970.04) |
| MLB - WIP Variance | 23,757.00 | (273,326.00) |
| | 376,227.28 | 3,197,411.58 |
| **Double Sided Production** | | |
| DS - Sales | 168,799.75 | 843,776.74 |
| DS - Tooling | .00 | 1,650.00 |
| DS - Testing | .00 | 485.00 |
| DS - WIP Variation | 11,770.00 | (138,240.00) |
| | 180,569.75 | 707,671.74 |
| | 556,797.03 | 3,905,083.32 |
| **Cost of Goods Sold** | | |
| **Direct Labor** | | |
| Direct Labor | 68,979.63 | 488,158.04 |
| | 68,979.63 | 488,158.04 |
| **Outside Labor** | | |
| O/L Viafill | 325.00 | 325.00 |
| O/L - Plating | 387.00 | 1,407.00 |
| O/L - Die Blanking | 409.15 | 3,396.07 |
| Outside Service - Engineering | .00 | 1,365.00 |
| Outside Service-Miscellaneous | .00 | 200.00 |
| Outside Service - Inspection | 360.00 | 23,913.00 |
| O/L - Tensil Strength-Elong. | 500.00 | 2,500.00 |
| | 1,981.15 | 33,106.07 |
| **Material** | | |
| Film Purchases | 2,383.40 | 14,300.40 |
| Multilayer Purchases | 44,903.51 | 485,266.82 |
| Laminate Purchases | 36,052.90 | 98,651.36 |
| Flex Material Purchases | 2,350.15 | 69,384.35 |
| BU/E Purchases - Drill Room | 6,991.40 | 48,562.55 |
| Drill Bit Purchases | 802.00 | 14,029.75 |
| Drill Bit Resharpening | 1,648.08 | 10,697.60 |
| Dry Film Purchases | 5,835.65 | 65,936.04 |
| Plating - Hard & Soft Gold | 773.30 | 52,612.13 |
| Plating - Copper | 7,795.00 | 46,228.72 |
| Plating - ENIG | 5,701.20 | 78,596.16 |
| Plating - Misc. (Reclaim, etc) | 8,340.81 | 2,713.44 |
| Plating - Inversion Silver | 2,709.18 | 16,447.17 |
| Plating - Etching SES & DES | 2,286.30 | 16,489.55 |
| Plating - HAL | (665.34) | 2,389.16 |
| Plating - Oxide | 695.36 | 10,838.79 |
| Plating - PTH | 19,011.07 | 65,143.13 |
| Screening Ink Purchases | 6,659.75 | 61,425.18 |
| PISM Inks Purchases | .00 | 2,125.00 |
| BU/E Purchases - Routing Room | 468.00 | 6,007.25 |
| Router Bit Purchases | 2,240.00 | 7,745.00 |
| | 156,981.72 | 1,175,589.55 |
| **Indirect Labor** | | |
| Production Support & Suprvsn | 35,814.18 | 191,111.44 |
| Materials Management | 3,828.46 | 24,502.18 |
| Engineering | 14,253.08 | 92,884.08 |
| Maintenance | 19,700.44 | 89,631.52 |

**Electrotek Corporation**

*Income Statement*

As Of May, 2021

ID: SPOON
F0367F Page: 2
06/11/2021 10:41:48 AM

| | <------ Current Year ------> | |
| --- | ---: | ---: |
| | Current Month | YTD |
| Fringe Benefits | 18,701.74 | 115,962.67 |
| | 92,297.90 | 514,091.89 |
| **Production Supplies** | | |
| AOI Supplies | .00 | 68.25 |
| Photo Supplies | 2,029.64 | 8,004.86 |
| Multilayer Supplies | 2,514.00 | 16,302.20 |
| Drill Room Supplies | .00 | 6,305.00 |
| Print Room Supplies | 35.40 | 4,035.79 |
| Plating Room Supplies | 2,098.84 | 18,349.17 |
| Screening Room Supplies | 3,081.32 | 21,545.74 |
| PISM Room Supplies | .00 | 4,438.46 |
| Routing Room Supplies | .00 | 1,218.50 |
| Shipping Supplies | 1,685.45 | 13,201.35 |
| P.A.R. Supplies | 70.00 | 139.26 |
| Quality A/C Supplies | 3,547.76 | 27,397.29 |
| Electrical Test Supplies | .00 | 1,620.00 |
| Waste Treatment Supplies | 2,845.45 | 19,007.46 |
| Wet Lab Supplies | 4,856.10 | 16,445.78 |
| Other Production Supplies | 3,727.26 | 27,223.08 |
| | 26,491.22 | 185,302.19 |
| **Production Equipment** | | |
| Drill Room Equipment | .00 | 458.00 |
| Plating Room Equipment | .00 | 1,416.00 |
| Wet Lab Equipment | .00 | 9,741.00 |
| | .00 | 11,615.00 |
| **Other Production Expenses** | | |
| Overtime Premium | 957.52 | 38,256.76 |
| Fringe - Direct Labor | 30,391.55 | 188,446.90 |
| Health & Safety | 4,184.33 | 6,702.98 |
| Uniforms - Cintas | 1,677.73 | 7,463.45 |
| Uniforms - Other | .00 | 420.80 |
| Licenses & Fees | 1,011.75 | 6,644.50 |
| Shop Forms | 191.50 | 191.50 |
| Expedited Material Expense | 20.70 | 370.54 |
| Tariff charges | 144.00 | 1,419.00 |
| Production Telephone | 55.00 | 385.00 |
| LDI Maintenance Agreemnt | 11,916.65 | 59,583.25 |
| CimNet Software Maint Contract | 2,719.98 | (2,719.98) |
| Genisis Maintenance Contract | 1,255.50 | 6,277.50 |
| Freight-In | 9,909.19 | 62,851.27 |
| Freight In - China | (181.86) | (2,562.56) |
| Freight In - Italy | .00 | 3,155.83 |
| Freight In - Germany | .00 | 256.31 |
| Freight-Petroleum Surcharge | 362.54 | 2,317.84 |
| Freight-Hazardous Fee | 101.49 | 640.09 |
| Freight-Handling Charge | 30.00 | 436.05 |
| Freight-Out | 2,812.53 | 14,443.25 |
| Freight out - Mexico | .00 | 90.42 |
| Component costs on returns | .00 | 3,088.74 |
| Q/C Callibration | 800.00 | 8,734.43 |
| Celtic CML-3691A01 Lease | 2,230.00 | 11,150.00 |
| Celtic CML-3691A02 lease | 2,578.00 | 12,890.00 |
| Celtic CML-3691A03 lease | 2,959.00 | 14,795.00 |
| Tetra Financial Group lease | 18,463.56 | 92,437.80 |
| Celtic CML-3691A04 Lease | 6,899.00 | 34,495.00 |
| Alliance Lease | 8,402.00 | 42,010.60 |
| Other Production Expense | .00 | 1,921.55 |
| | 109,891.66 | 616,593.82 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

*Income Statement*

As Of May,2021

ID: SPOON
F0367F Page: 3
06/11/2021 10:41:48 AM

| | <---------- Current Year ----------> | |
| --- | ---: | ---: |
| | Current Month | YTD |
| **Repairs & Maintenance** | | |
| Air Compressors | .00 | 14,246.72 |
| HVAC System South Plant | 86.55 | 13,236.39 |
| HVAC System North Plant | .00 | 877.99 |
| HVAC System West | .00 | 779.68 |
| Drake Chiller | .00 | 61.05 |
| Other Building R & M | 524.32 | 3,867.94 |
| A.O.I. Discovery 1 | .00 | 247.50 |
| A.O.I. Discovery 2 | .00 | 82.50 |
| Plotter | .00 | 66.00 |
| Processor | .00 | 87.04 |
| Other Tooling R&M | .00 | 48.80 |
| Optiline Post Etch Punch | .00 | 360.00 |
| TMP Multilayer Press #1 | 144.42 | 229.10 |
| TMP Multilayer Press #2 | 327.60 | 844.98 |
| Resin Deburr | 49.00 | 49.00 |
| Pluritec X-Ray Drill | 24.23 | 1,062.83 |
| Pill CobraBond Oxide Line 952 | .00 | 525.32 |
| March Plasma Unit | (47.14) | 5,088.40 |
| Other Multilayer R&M | .00 | 609.17 |
| Arco Wand Dust Collector | 42.28 | 42.28 |
| EX200 Drill | 565.00 | 2,480.00 |
| 689 Drill (S/N 9014) | .00 | 1,489.60 |
| 689 Drill (S/N 9016) | 508.20 | 4,373.72 |
| CNC5-B Drill (S/N 001) | 355.00 | 1,537.50 |
| CNC5-C Drill (S/N 773) Leased | 450.00 | 450.00 |
| Drilling Spindles | .00 | 4,914.90 |
| Drilling Machine Parts | .00 | 12.12 |
| Mark VI Drill (S/N 6612) | 21.68 | 197.38 |
| Mark VI E6616 | 876.56 | 876.56 |
| 25 HP Dust Collector | .00 | 59.85 |
| Other Drilling R&M | .00 | 887.50 |
| VCM Developer | 63.72 | 510.68 |
| Atotech Developer | .00 | 826.04 |
| Dry Film Solder Mask Unit | 271.30 | 734.38 |
| Cut Sheet Laminator | 927.54 | 3,275.72 |
| OLEC AT-30 (6KW) | .00 | 3,995.00 |
| Viafill/Planerizer/Rinsedry | .00 | 4,994.43 |
| PTH Plating Line | 314.99 | 5,302.19 |
| Deep Nickel Tank | 13.84 | 13.84 |
| M.E. Baker Copper Line | 1,458.52 | 6,238.38 |
| Inner Layer Etch Strip Line | .00 | 4.57 |
| Chemcut Dry Film Stripper | 140.64 | 1,399.43 |
| Etch/Tin Strip Line (ME Baker) | 1,230.68 | 3,312.60 |
| Horizontal HAL | .00 | 1,683.68 |
| HAL PreClean | 293.10 | 293.10 |
| Chemcut Chemical Clean | .00 | 3,048.80 |
| Marseco Deburring Equipment | 22.20 | 1,379.78 |
| Via Fill | 2,386.75 | 2,386.75 |
| ENIG Line | 219.96 | 7,120.00 |
| DES Line | .00 | 215.00 |
| Direct Metalization | .00 | 5,493.76 |
| DES Line (s/n CC450-30) | 597.52 | 18,442.58 |
| Other Plating Room R&M | .00 | 2,611.82 |
| Aluminum Chip Reactor | 150.60 | 150.60 |
| Other Waste Treatment R&M | .00 | 541.41 |
| Screen Making Exposure Unit | 99.00 | 168.38 |
| DP1500 Screen Press | .00 | 35.16 |
| Orbotech Sprint 8 Legend Ink | 327.15 | 2,130.91 |
| Other Screening Room R&M | 5.39 | 86.96 |
| Batch Oven | 314.77 | 314.77 |
| Pumice Scrubber | 905.28 | 2,013.77 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

*Income Statement*

As Of May,2021

ID: SPOON
F0367F Page: 4
06/11/2021 10:41:48 AM

| | <--------- Current Year ---------> | |
| --- | ---: | ---: |
| | Current Month | YTD |
| OLEC (8KW) | .00 | 815.00 |
| OLEC AT-30 (8KW) | (4.62) | 3,977.66 |
| Other PISM R&M | .00 | 245.17 |
| Routing Spindles | .00 | 3,145.00 |
| Routing Machine Parts | 119.01 | 142.64 |
| Fab Dust Collector | .00 | 3,858.36 |
| Fab Arco Wand Dust Collector | .00 | 1,126.20 |
| Mark VI CNC-6 Router(s/n 0151) | .00 | 1,530.00 |
| Mark VI CNC-6 Router(s/n 0174) | 825.00 | 1,462.50 |
| Other Routing Room R&M | 810.00 | 1,469.80 |
| Score Blades | .00 | 920.00 |
| Cyclops Unit | .00 | 80.00 |
| Other Quality A/C R&M | .00 | 151.41 |
| Culligan RO/DI System | 1,794.45 | 15,788.11 |
| | 17,214.49 | 173,128.16 |
| Other Maintenance Expense | | |
| Tools | 267.02 | 1,169.47 |
| Supplies | 272.42 | 2,393.00 |
| Electrical Supplies | .00 | 115.88 |
| Plumbing Supplies | 61.80 | 318.55 |
| Janitorial Supplies | 1,207.62 | 8,177.25 |
| Trash Disposal | 1,425.47 | 7,718.62 |
| Grounds Upkeep | .00 | 5,815.27 |
| Housekeeping | 3,500.00 | 17,000.00 |
| Other Maintenance Expense | 472.87 | 2,487.90 |
| | 7,207.20 | 45,195.94 |
| Environment & Waste | | |
| Licenses & Fees | 877.18 | 6,186.87 |
| Waste Recovery | 6,081.00 | 47,969.30 |
| Miscellaneous Recycle | .00 | 150.00 |
| | 6,958.18 | 54,306.17 |
| Utilities | | |
| Electric | 31,516.57 | 219,824.80 |
| Gas | 2,723.46 | 16,199.35 |
| Water | 7,760.46 | 42,341.54 |
| Sewer | 5,710.42 | 31,811.42 |
| | 47,710.91 | 310,177.11 |
| Building Expense | | |
| Real Estate Tax | 4,081.63 | 21,428.57 |
| Property Tax | .00 | 81.05 |
| | 4,081.63 | 21,509.62 |
| Depreciation | | |
| Depreciation | 29,387.76 | 193,583.16 |
| | 29,387.76 | 193,583.16 |
| | 569,183.45 | 3,822,356.72 |
| Gross Profit | (12,386.42) | 82,726.60 |
| Operating Expenses | | |
| Sales Expenses | | |
| Selling Salaries | 10,894.28 | 63,665.97 |
| Fringe Benefits | 3,055.96 | 18,948.91 |
| | 13,950.24 | 82,614.88 |
| G&A Salaries and Fringe | | |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

ID: SPOON
F0367F Page: 5
06/11/2021 10:41:48 AM

*Income Statement*

As Of May,2021

| | <---------- Current Year ----------> | |
| --- | ---: | ---: |
| | Current Month | YTD |
| Administrative Salaries | 14,021.30 | 72,618.54 |
| Accounting Salaries | 14,103.46 | 76,872.39 |
| MIS Salaries | 7,490.53 | 38,389.88 |
| QA Salaries | 6,894.34 | 56,241.51 |
| Fringe Benefits | 9,740.03 | 60,394.39 |
| | 52,249.66 | 304,516.71 |
| **Fringe** | | |
| Vacation | 7,845.81 | 62,264.37 |
| Holiday Pay | 10,285.71 | 53,999.99 |
| ECSO Pay | .00 | 2,800.00 |
| FICA - Employer | 16,329.90 | 97,973.48 |
| UC - Federal | 46.43 | 3,251.82 |
| UC - State | 2,498.13 | 29,022.26 |
| Life AD&D | 311.16 | 1,373.75 |
| LTD Premiums | 2,853.40 | 8,511.52 |
| Cost of Health Insurance | 30,911.92 | 158,314.68 |
| Cost of Dental Insurance | 1,840.19 | 5,112.48 |
| Insurance Fees From Employees | (11,951.16) | (68,055.34) |
| Safety Shoes & Glasses | 20.00 | 169.00 |
| Worker's Compensation | .00 | 25,945.72 |
| 401k Company Match | 897.79 | 3,069.14 |
| Fringe Benefit Offset | (61,889.28) | (383,752.87) |
| | (.00) | .00 |
| **Office Supplies** | | |
| Copier Lease | 1,389.89 | 6,588.03 |
| Copier Supplies | .00 | 679.80 |
| Telephone System Expense | .00 | 652.00 |
| Telephone Expense - G & A | 960.02 | 4,827.30 |
| Business Forms | .00 | 598.40 |
| Postage | .00 | 639.73 |
| Postage Meter Rental | .00 | 296.41 |
| Other Office Supplies | 290.25 | 2,163.03 |
| | 2,640.16 | 16,444.70 |
| **MIS Expenses** | | |
| MIS Software | 4,366.99 | 10,100.90 |
| MIS Hardware | 1,311.87 | 2,870.82 |
| MIS Supplies | .00 | 5.39 |
| MIS Repairs & Maintenance | 1,356.76 | 2,178.76 |
| | 7,035.62 | 15,155.87 |
| **Human Resources Expenses** | | |
| Payroll - ADP | 1,410.90 | 9,438.94 |
| Parties & Events | .00 | 750.97 |
| Recruitment Advertising | .00 | 663.20 |
| Drug Testing | .00 | 430.50 |
| Other Human Resources Expense | (15.00) | 1,444.25 |
| Seminar & Courses | .00 | 5,515.00 |
| Technical Library Materials | .00 | 144.00 |
| Subscriptions | 21.75 | 21.75 |
| | 1,417.65 | 18,408.61 |
| **Administrative Costs** | | |
| Audit & Tax Service | 2,938.78 | 15,428.58 |
| Sales Discounts | 130.46 | 626.42 |
| Legal Fees | 2,938.78 | 15,428.58 |
| Travel | .00 | 11.20 |
| Meals & Entertainment | .00 | 390.36 |
| Consulting | 5,102.89 | 28,582.27 |
| Business Insurance | .00 | .01 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

*Income Statement*

As Of May, 2021

ID: SPOON
F0367F Page: 6
06/11/2021 10:41:48 AM

| | <---------- Current Year ----------> | |
| | Current Month | YTD |
|---|---|---|
| Use Tax Expense | .00 | 632.95 |
| Sales Tax | 913.36 | 5,709.39 |
| First Business Bank Fees | 52.25 | 947.25 |
| Other Administrative Costs | 983.42 | 17,425.24 |
| | 13,059.94 | 85,182.25 |
| | 90,353.27 | 522,323.02 |
| Operating Income | (102,739.69) | (439,596.42) |
| Other Income/ Expenses | | |
| Interest Expense | | |
| Interest - Insulectro | .00 | (6,228.66) |
| Interest Exp - Shareholder | (65,125.00) | (267,498.00) |
| | (65,125.00) | (273,726.66) |
| Other Expenses | | |
| Insurance Reimbursement | .00 | 230,866.45 |
| | .00 | 230,866.45 |
| | (65,125.00) | (42,860.21) |
| Net Income Before Tax | (167,864.69) | (482,456.63) |
| Net Income | (167,864.69) | (482,456.63) |

**Electrotek Corporation**

*Balance Sheet*

As of May,2021

ID: SPOON
F0367E Page: 1
06/11/2021 10:41:26 AM

| | Current Year Current Month |
|---|---:|
| **Assets** | |
| **Current Assets** | |
| Cash and Cash Equivalents | |
| Petty Cash | 400.00 |
| Cash - Chase Bank | 1,513,444.03 |
| | 1,513,844.03 |
| Accounts Receivable | |
| Accounts Receivable | 1,274,566.76 |
| Allowance For Doubtful Account | (60,000.00) |
| | 1,214,566.76 |
| Other Receivables | |
| Scrap Receivable | 47,820.00 |
| P/R Clearing-Garnishments | 944.63 |
| P/R-Temporary Holding Acct | (4,475.36) |
| P/R Clearing-AFLAC-Life | 47.40 |
| P/R Clearing-AFLAC-Health | (815.33) |
| P/R Clearing-Colonial Life | 3,078.16 |
| | 46,599.50 |
| Finished Goods/WIP Inventory | |
| Finished Goods Inventory | 8,373.00 |
| Finished Goods - PP | 75,511.00 |
| Work-In-Process Inventory | 439,006.00 |
| Finished Goods Over Run Value | 236,712.00 |
| | 759,602.00 |
| Inventory | |
| Multilayer Inventory | 634,653.62 |
| Laminate Inventory | 73,737.63 |
| Photo Tooling Inventory | 1,620.78 |
| Drill Room BU/E Inventory | 28,846.46 |
| Print Room Inventory | 17,316.90 |
| Plating Room Inventory | 35,246.09 |
| Screening Room Inventory | 22,274.99 |
| Routing Room Inventory | 4,167.47 |
| Plating Rm Inv-H&S Gold&Nickl | 310,471.00 |
| Plating Room Inv-Copper | 24,954.36 |
| Plating Inv- ENIG | 34,536.00 |
| Plating Room - Inv Silver | 3,229.86 |
| Plating Inv-Etching (SES&DES) | 6,250.45 |
| Plating Inv-HAL | 9,547.99 |
| Plating Inv-OSP | 853.00 |
| Plating Inv-Oxide | 5,913.08 |
| Plating Inv - PTH | 16,250.91 |
| Flex Material Inventory | 22,805.82 |
| | 1,252,676.41 |
| Total: Current Assets | 4,787,288.70 |
| Other Assets | |
| Prepaid Expenses | |
| Prepaid and Deposits | 282,493.80 |
| | 282,493.80 |
| Land and Building | |
| Land | 186,000.00 |
| Building | 3,237,572.88 |
| Land Improvements | 21,227.00 |
| Accum Deprec - Building | (1,510,996.68) |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

*Balance Sheet*

As of May, 2021

ID: SPOON
F0367E Page: 2
06/11/2021 10:41:26 AM

| | Current Year Current Month |
|---|---:|
| | 1,933,803.20 |
| **M&E/F&F** | |
| Machinery & Equipment | 10,080,589.49 |
| Furniture & Fixtures | 663,091.79 |
| Accum Deprec - M&E | (9,181,519.65) |
| Accum Deprec - F&F | (663,091.79) |
| | 899,069.84 |
| Total: Other Assets | 3,115,366.84 |
| **Total: Assets** | 7,902,655.54 |
| **Liabilities** | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 2,839,189.76 |
| Accrued Accounts Payable | 297,725.93 |
| Credit Card Accrued Payable | 25,561.73 |
| Account Payable - Checks Cut | 7,720.13 |
| Electro Plate | 1,027,252.91 |
| | 4,197,450.46 |
| Accrued Expenses - Other | |
| Accrued Vacation Pay | 149,829.00 |
| Accrued Interest - Shareholder | 998,792.00 |
| Accrued FICA | 8,636.57 |
| Reserve Tariff Reimbursement | 89,817.58 |
| Accrued Legal & Audit Fees | 18,532.01 |
| Accrued Real Estate Taxes | 21,428.57 |
| Accrued Holiday Pay | 42,549.87 |
| Accrued Wages | 98,896.36 |
| | 1,428,481.96 |
| Current Portion of LT Debt | |
| Note Payable Insulectro | 338,840.68 |
| | 338,840.68 |
| Total: Current Liabilities | 5,964,773.10 |
| Long-Term Liabilities | |
| Long Term Debt | |
| Texas Champion Bank - PPP #2 | 1,188,252.00 |
| Texas Champion Bank - PPP #1 | 1,316,935.71 |
| Shareholder Loan - Chase | 300.00 |
| Shareholder Note #1 | 1,100,000.00 |
| Shareholder Note #2 | 5,200,000.00 |
| | 8,805,487.71 |
| Total: Long-Term Liabilities | 8,805,487.71 |
| **Total: Liabilities** | 14,770,260.81 |
| **Shareholders Equity** | |
| Shareholders Equity | |
| Common Stock | |
| Common Stock - Class A | 33,872.31 |
| | 33,872.31 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

ID: SPOON
F0367E Page: 3
06/11/2021 10:41:26 AM

*Balance Sheet*

As of May,2021

| | Current Year Current Month |
|---|---|
| Additional Paid In Capital | |
| Paid-In-Capital | 3,674,866.90 |
| | 3,674,866.90 |
| Retained Earnings-Current Year | |
| | (482,456.63) |
| Retained Earnings-Prior Year | |
| Retained Earnings | (5,297,051.84) |
| | (5,297,051.84) |
| Tax Distributions | |
| Tax Dividend Distributions | (4,796,836.01) |
| | (4,796,836.01) |
| Total: Shareholders Equity | (6,867,605.27) |
| Total: Liabilities & Shareholders Equity | 7,902,655.54 |