*Receipts*
*1 of 3*
*June*

| Details | Posting Date | Description | Amount | Type |
|---|---|---|---|---|
| CREDIT | 06/11/2021 | ORIG CO NAME:SAI.INELECTRONICS   ORIG ID:1510422666   DESC DATE:   CO ENTRY DESCR:ACH WEEKLYSEC:CCD TRACE#:211274451881216 EED:210611 IND ID:Electrotek Corp   IND NAME:Electrotek Corporation   INV-101700 TRN: 161218121GTC | 298.00 | ACH_CREDIT |
| CREDIT | 06/04/2021 | ORIG CO NAME:MICRONUTRIENTS U   ORIG ID:1510362003   DESC DATE:   CO ENTRY DESCR:U.084-1-1 SEC:CCD TRACE#:111000028387879 EED:210604 IND ID:10884000000100028   IND NAME:ELECTROTEK CORPORATION TRN: 155838787GYC | 400.00 | ACH_CREDIT |
| CREDIT | 06/10/2021 | ORIG CO NAME:GDLS Accounts Pa   ORIG ID:1540582680   DESC DATE:   CO ENTRY DESCR:ED! PYMNTSSEC:CCD TRACE#:091000612433178 EED:210610 IND ID:81014386   IND NAME:ELECTROTEK CORPORATION EDI TRN: 161243317BTC | 972.16 | ACH_CREDIT |
| CREDIT | 06/11/2021 | ORIG CO NAME:Molex, LLC   ORIG ID:4336995115   DESC DATE:210611 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021881219 EED:210611 IND ID:000000000081712   IND NAME:ELECTROTEK CORPO TRN: 161288121YTC | 1,200.04 | ACH_CREDIT |
| CREDIT | 06/02/2021 | ORIG CO NAME:CROWN1000346216   ORIG ID:2344412691   DESC DATE:   CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:041001034764798 EED:210602 IND ID:   IND NAME:ELECTROTEK CORP   DIRECT DEPOSIT TRN: 153476479BTC | 1,400.00 | ACH_CREDIT |
| DSLIP | 06/10/2021 | DEPOSIT ID NUMBER 734699 | 1,851.30 | DEPOSIT |
| CREDIT | 06/01/2021 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: PLEXUS (XIAMEN) CO., LTD TRADE ZONE CHINA/CN .ID:61204255I REF: NBNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 1/S/AC-00000005873 ORG=/CNHSBC00361259800S TRADE ZONE CHINA/CN ..ID:61204255I OGB=IE I'SB C BANK CHINA A/C PUDONG SHANGHAI 20 0120 CHINA OBI=616760 SSN: 0343059 TRN: 076040152FC | 1,880.00 | WIRE_INCOMING |
| CREDIT | 06/18/2021 | ORIG CO NAME:INDUSTRIE EAST W   ORIG ID:3478901786   DESC DATE:210618 CO ENTRY DESCR:CORP PAY SEC:CCD TRACE#:071000284114883 EED:210618 IND ID:ELETU1   IND NAME:ELECTROTEK CORPORATION 16941148B3TC | 2,050.00 | ACH_CREDIT |
| CREDIT | 06/01/2021 | ORIG CO NAME:PLEXUS CORP.   ORIG ID:2391344447   DESC DATE:   CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000021592526 EED:210601 IND ID:3573PT6B7378   IND NAME:0012ELECTROTEK CORPO TRN: 15215925GTC | 2,243.36 | ACH_CREDIT |
| CREDIT | 06/04/2021 | ORIG CO NAME:GE Precision Hea   ORIG ID:3359167692   DESC DATE:   CO ENTRY DESCR:ACH DEBIT SEC:CCD TRACE#:H061000038387665 EED:210604 IND ID:0611112787119379   IND NAME:ELECTROTEK   Payment for: ERS-5626094-10424916 ERS-5644850-10446630 ERS-5644857-104 44633 ERS-3359167692 TRN: 155838786STC | 2,688.00 | ACH_CREDIT |
| CREDIT | 06/01/2021 | ORIG CO NAME:PRYSMIAN   ORIG ID:1000007995   DESC DATE:210601 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021592540 EED:210601 IND ID:2100007336   IND NAME:0009ELECTROTEK CORPO TRN: 15215925+0TC | 3,202.00 | ACH_CREDIT |
| CREDIT | 06/28/2021 | ORIG CO NAME:TELEDYNE EMS   ORIG ID:1251843385   DESC DATE:   CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:111000020174014 EED:210628 IND ID:   IND NAME:Electrotek Corporation TRN: 179017401+TC | 3,382.60 | ACH_CREDIT |
| DSLIP | 06/25/2021 | DEPOSIT ID NUMBER 734899 | 3,421.28 | DEPOSIT |
| CREDIT | 06/04/2021 | ORIG CO NAME:Molex, LLC   ORIG ID:4336995115   DESC DATE:210604 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028387868 EED:210604 IND ID:000000000087686   IND NAME:0009ELECTROTEK CORPO TRN: 155838786BTC | 4,375.00 | ACH_CREDIT |
| CREDIT | 06/14/2021 | ORIG CO NAME:CHFOCO1449   ORIG ID:1381905349   DESC DATE:   CO ENTRY DESCR:CORP PAY SEC:CCD TRACE#:072000038556879 EED:210614 IND ID:ELECTROTEK   IND NAME:ELECTROTEK CORPORATION TRN: 165385879TC | 4,697.00 | ACH_CREDIT |
| CREDIT | 06/28/2021 | ORIG CO NAME:PLEXUS CORP.   ORIG ID:2391344447   DESC DATE:   CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000021740020 EED:210628 IND ID:3573PT669866   IND NAME:0012ELECTROTEK CORPO TRN: 179017400OTC | 4,892.70 | ACH_CREDIT |
| CREDIT | 06/09/2021 | ORIG CO NAME:Continental Powe   ORIG ID:1831872421   DESC DATE:   CO ENTRY DESCR:VOUCHERS SEC:CCD TRACE#:111000023959363 EED:210609 IND ID:5021   IND NAME:ELECTROTEK CORPORATION TRN: 160395993GTC | 4,896.00 | ACH_CREDIT |

*Receipts 2 of 3 June*

CREDIT
ORIG CO NAME:SMART HIGH RELIA    ORIG ID:2981013909 DESC DATE:    CO ENTRY DESCR:CORP PYMNTSEC:CTX
TRACE#:111000024750093 EED:210625  IND ID:2000000389    IND NAME:0013ELECTROTEK CORP TRN:
1764757093TC
6,230.00 ACH_CREDIT

CREDIT    06/25/2021
CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: PLEXUS (XIAMEN) CO., LTD TRADE ZONE CHINA/CN ..ID:612042551 REF: NBNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC-000000005873 ORG=/CNHSBC0030012598055 TRADE ZONE CHINA/CN ..ID:612042551 OGB=HSB C BANK CHINA A/C PUDONG SHANGHAI 20 0120 CHINA OBI=1632888 SSN:
0107226 TRN: 0236980181FC
6,660.00 WIRE_INCOMING

CREDIT    06/30/2021
ORIG CO NAME:SANMINA-SCI CORP    ORIG ID:8630963436 DESC DATE:    CO ENTRY DESCR:CORP PYMNTSEC:CCD
TRACE#:111000022408063 EED:210615  IND ID:3091095-217204    IND NAME:ELECTROTEK CORPORATION TRN:
1662408063TC
6,681.73 ACH_CREDIT

CREDIT    06/15/2021
FEDWIRE CREDIT VIA: CITIBANK N.A./021000089 B/O: FLEXTRONICS SALES MKG NORTH ASIA LABUAN MALAYSIA 87000 REF: CHASE NYC/CTR/BNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC-000000005873 RFB=O/B CITIBANK NYC OBI=INV/INV101626/RBBi/CHGS/USD0,00/OCMT/USD6851,50/ IMAD: 0630MMQFMPY2004367 TRN:
0036710181FF
6,851.50 WIRE_INCOMING

CREDIT    06/30/2021
ORIG CO NAME:Continental Powe    ORIG ID:1833187042 1DESC DATE:    CO ENTRY DESCR:VOUCHERS SEC:CCD
TRACE#:111000022386221 EED:210624  IND ID:5021    IND NAME:ELECTROTEK CORPORATION TRN:
1752386221TC
7,515.00 ACH_CREDIT

CREDIT    06/24/2021
BOOK TRANSFER CREDIT B/O: JPMORGAN CHASE BANK NA - LONDON LONDON UNITED KINGDOM E14 5JP GB
ORG://0025463202 1/SIEMENS AKTIENGESELLSCHAFT REF: 0005073969/INV-
101768/14.5.2021/CHGS/USD0,00/OCMT/USD7916,37/ TRN: 099544316555
7,916.37 WIRE_INCOMING

CREDIT    06/14/2021
DSLIP    06/23/2021    DEPOSIT ID NUMBER 734899
8,675.60 DEPOSIT

CREDIT
CHIPS CREDIT VIA: CITIBANK N.A./0008 B/O: DY 4 SYSTEMS INC, CHARLOTTE NC/US REF: NBNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC-000000005873 ORG=/CAHSKC0020652740/0 CHARLOTTE NC/US OGB=HSBC BANK CANADA VANCOUVER CANADA CA BBi=/CHGS/US015,00/OCMT//USD9382,10/DXCH/1,0/ SSN: 0283097 TRN: 0610580153FC
9,367.10 WIRE_INCOMING

CREDIT    06/02/2021
ORIG CO NAME:COLT REFININ4593    ORIG ID:1061034269 DESC DATE:    CO ENTRY DESCR:PAYMENTS SEC:CCD
TRACE#:051000013830230 EED:210609  IND ID:    IND NAME:Electrotek Corporation TRN: 1603820230TC
ORIG CO NAME:PLEXUS CORP.    ORIG ID:2391344447 DESC DATE:    CO ENTRY DESCR:CORP PMT SEC:CTX
TRACE#:111000027360720 EED:210607  IND ID:3573F7667983    IND NAME:0012ELECTROTEK CORPO TRN:
1587360720TC
9,443.70 ACH_CREDIT

CREDIT    06/09/2021
9,980.76 ACH_CREDIT

CREDIT    06/07/2021
ORIG CO NAME:TELEDYNE EMS    ORIG ID:1251843385 DESC DATE:    CO ENTRY DESCR:TRADE PAY SEC:CCD
TRACE#:111000024708664 EED:210621  IND ID:    IND NAME:Electrotek Corporation TRN: 1724708664TC
BOOK TRANSFER CREDIT B/O: JPMORGAN CHASE BANK NA - LONDON LONDON UNITED KINGDOM E14 5JP GB
ORG://0025463202 1/SIEMENS AKTIENGESELLSCHAFT REF: 0005076095/INV-
101783/21.5.2021/CHGS/USD0,00/OCMT/USD10795,05/ TRN: 922477217 2FS
10,112.65 ACH_CREDIT

CREDIT    06/21/2021
10,795.05 WIRE_INCOMING

DSLIP    06/28/2021    DEPOSIT ID NUMBER 734899
11,387.63 DEPOSIT

DSLIP    06/07/2021    DEPOSIT ID NUMBER 734899
11,740.65 DEPOSIT

ORIG CO NAME:JABIL DEFENSE &    ORIG ID:9502138032 DESC DATE:210601 CO ENTRY DESCR:PAYMENTS SEC:CTX
TRACE#:021000024764785 EED:210602  IND ID:2000060210    IND NAME:0007ELECTROTEK CORPO TRN:
1534764789TC
13,472.00 ACH_CREDIT

CREDIT    06/02/2021
DSLIP    06/01/2021    DEPOSIT ID NUMBER 734899
20,901.41 DEPOSIT

ORIG CO NAME:PLEXUS CORP.    ORIG ID:2391344447 DESC DATE:    CO ENTRY DESCR:CORP PMT SEC:CTX
TRACE#:111000024708650 EED:210621  IND ID:3573F7669146    IND NAME:0012ELECTROTEK CORPO TRN:
1724708650TC
23,098.24 ACH_CREDIT

CRITIT    06/21/2021
FEDWIRE CREDIT VIA: CITIBANK N.A./021000089 B/O: FLEXTRONICS SALES MKG NORTH ASIA LABUAN MALAYSIA 87000 REF: CHASE NYC/CTR/BNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC-000000005873 RFB=O/B CITIBANK NYC OBI=INV/INV101555/INV101570/RBBi/CH GS/USD0,00/OCMT/USD24404 14,50/ IMAD:
0610MMQFMPY2003605 TRN: 0023510151FF
24,414.50 WIRE_INCOMING

CRITIT    06/10/2021

Receipts
3 of 3
June

| | | | |
|---|---|---|---|
| CREDIT | 06/28/2021 | BOOK TRANSFER CREDIT B/O: JPMORGAN CHASE BANK N.A - LONDON LONDON UNITED KINGDOM E14 5JP GB ORIG:/002546320 2 1/SIEMENS AKTIENGESELLSCHAFT REF: 0005078254/INV-101804/27.5.2021/INV-101790/26.5.2021/INV-101791/26.5.2 021/CHGS/USD0,00/OCMT/USD28786,80/ TRN: 2119774179FS | 28,786.80 WIRE_INCOMING |
| DSLIP | 06/30/2021 | DEPOSIT  ID NUMBER 734899 | 29,535.82 DEPOSIT |
| DSLIP | 06/15/2021 | DEPOSIT  ID NUMBER 734899 | 34,277.36 DEPOSIT |
| | | ORIG CO NAME:PLEXUS CORP.          ORIG ID:2391344447 DESC DATE:       CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000023856881 EED:210614  IND ID:2573PT668488          IND NAME:0012 ELECTROTEK CORPO TRN: | |
| CREDIT | 06/14/2021 | 1653856881TC | 54,317.85 ACH_CREDIT |
| DSLIP | 06/14/2021 | DEPOSIT  ID NUMBER 734899 | 59,781.16 DEPOSIT |
| | | ORIG CO NAME:TELEDYNE EMS          ORIG ID:1251843385 DESC DATE:       CO ENTRY DESCR:TRADE PAY SEC:CCD | |
| CREDIT | 06/14/2021 | TRACE#:111000023856877 EED:210614  IND ID:                IND NAME:Electrotek Corporation TRN: 1653856877TC | 65,011.74 ACH_CREDIT |
| | | FEDWIRE CREDIT VIA: CITIBANK N.A./021000089 B/O: FLEXTRONICS SALES MKG NORTH ASIA LABUAN MALAYSIA 87000 REF: CHASE NYC/CTR/BNF=ELECTROTEK CORPORATION OAK CREEK WI 53154-1997 US/AC-000000005873 RFB=O/B CITIBANK NYC OBI=INV/INV101509/INV101517/INV1015 22//INV101555/RBH=/CHGS/USD0,00/OCMT/USD723 IMAD: | |
| CREDIT | 06/03/2021 | 0603MMQFMPYZ008563 TRN: 0032690154FF          ORIG ID:9502138032 DESC DATE:210616 CO ENTRY DESCR:PAYMENTS  SEC:CTX | 72,372.50 WIRE_INCOMING |
| | | ORIG CO NAME:JABIL DEFENSE &        TRACE#:021000024105106 EED:210617  IND ID:20000060462          IND NAME:0011 ELECTROTEK CORPO TRN: | |
| CREDIT | 06/17/2021 | 16841051065TC | 73,590.24 ACH_CREDIT |
| | | ORIG CO NAME:TELEDYNE EMS          ORIG ID:1251843385 DESC DATE:       CO ENTRY DESCR:TRADE PAY SEC:CCD | |
| CREDIT | 06/07/2021 | TRACE#:111000027380734 EED:210607  IND ID:                IND NAME:Electrotek Corporation TRN: 15873807334TC | 100,518.14 ACH_CREDIT |
| | | | 767,284.96 |

*Disbursements June*
*1 of 4*

| Details | Posting Date | Description | Amount | Type | Check or Slip # |
|---|---|---|---|---|---|
| CHECK | 06/10/2021 | CHECK 4286 | -825.00 | CHECK_PAID | 4286 |
| CHECK | 06/02/2021 | CHECK 4351 | -387.00 | CHECK_PAID | 4351 |
| CHECK | 06/01/2021 | CHECK 4354 | -2,686.33 | CHECK_PAID | 4354 |
| CHECK | 06/03/2021 | CHECK 4355 | -156.56 | CHECK_PAID | 4355 |
| CHECK | 06/02/2021 | CHECK 4357 | -527.00 | CHECK_PAID | 4357 |
| CHECK | 06/17/2021 | CHECK 4362 | -392.14 | CHECK_PAID | 4362 |
| CHECK | 06/01/2021 | CHECK 4363 | -321.58 | CHECK_PAID | 4363 |
| CHECK | 06/04/2021 | CHECK 4365 | -67.89 | CHECK_PAID | 4365 |
| CHECK | 06/01/2021 | CHECK 4366 | -190.77 | CHECK_PAID | 4366 |
| CHECK | 06/02/2021 | CHECK 4368 | -92.10 | CHECK_PAID | 4368 |
| CHECK | 06/02/2021 | CHECK 4370 | -97.17 | CHECK_PAID | 4370 |
| CHECK | 06/03/2021 | CHECK 4372 | -136.00 | CHECK_PAID | 4372 |
| CHECK | 06/11/2021 | CHECK 4373  06/11 | -574.00 | CHECK_PAID | 4373 |
| CHECK | 06/08/2021 | CHECK 4374 | -658.28 | CHECK_PAID | 4374 |
| CHECK | 06/07/2021 | CHECK 4375 | -19.99 | CHECK_PAID | 4375 |
| CHECK | 06/07/2021 | CHECK 4376 | -913.86 | CHECK_PAID | 4376 |
| CHECK | 06/07/2021 | CHECK 4377 | -3,500.00 | CHECK_PAID | 4377 |
| CHECK | 06/07/2021 | CHECK 4378 | -645.93 | CHECK_PAID | 4378 |
| CHECK | 06/10/2021 | CHECK 4379 | -1,178.12 | CHECK_PAID | 4379 |
| CHECK | 06/07/2021 | CHECK 4380 | -879.20 | CHECK_PAID | 4380 |
| CHECK | 06/07/2021 | CHECK 4381 | -1,163.66 | CHECK_PAID | 4381 |
| CHECK | 06/08/2021 | CHECK 4383 | -169.35 | CHECK_PAID | 4383 |
| CHECK | 06/07/2021 | CHECK 4384 | -751.49 | CHECK_PAID | 4384 |
| CHECK | 06/07/2021 | CHECK 4386 | -1,680.00 | CHECK_PAID | 4386 |
| CHECK | 06/14/2021 | CHECK 4387 | -328.13 | CHECK_PAID | 4387 |
| CHECK | 06/08/2021 | CHECK 4388 | -315.56 | CHECK_PAID | 4388 |
| CHECK | 06/09/2021 | CHECK 4389 | -13,879.99 | CHECK_PAID | 4389 |
| CHECK | 06/08/2021 | CHECK 4390 | -500.00 | CHECK_PAID | 4390 |
| CHECK | 06/07/2021 | CHECK 4391 | -233.29 | CHECK_PAID | 4391 |
| CHECK | 06/07/2021 | CHECK 4392 | -211.10 | CHECK_PAID | 4392 |
| CHECK | 06/02/2021 | CHECK 4393 | -992.90 | CHECK_PAID | 4393 |
| CHECK | 06/10/2021 | CHECK 4394 | -1,125.66 | CHECK_PAID | 4394 |
| CHECK | 06/09/2021 | CHECK 4395 | -2,750.00 | CHECK_PAID | 4395 |
| CHECK | 06/07/2021 | CHECK 4396 | -409.15 | CHECK_PAID | 4396 |
| CHECK | 06/14/2021 | CHECK 4397  06/14 | -104.27 | CHECK_PAID | 4397 |
| CHECK | 06/07/2021 | CHECK 4398 | -25.63 | CHECK_PAID | 4398 |
| CHECK | 06/07/2021 | CHECK 4399 | -20.00 | CHECK_PAID | 4399 |
| CHECK | 06/04/2021 | CHECK 4400 | -2,259.55 | CHECK_PAID | 4400 |
| CHECK | 06/09/2021 | CHECK 4401 | -150.00 | CHECK_PAID | 4401 |
| CHECK | 06/08/2021 | CHECK 4402 | -1,791.14 | CHECK_PAID | 4402 |
| CHECK | 06/07/2021 | CHECK 4403 | -5,446.64 | CHECK_PAID | 4403 |
| CHECK | 06/04/2021 | CHECK 4404 | -2,508.21 | CHECK_PAID | 4404 |
| CHECK | 06/15/2021 | CHECK 4405 | -2,436.47 | CHECK_PAID | 4405 |
| CHECK | 06/14/2021 | CHECK 4406 | -224.85 | CHECK_PAID | 4406 |
| CHECK | 06/14/2021 | CHECK 4407 | -284.00 | CHECK_PAID | 4407 |
| CHECK | 06/14/2021 | CHECK 4409 | -5,592.00 | CHECK_PAID | 4409 |
| CHECK | 06/14/2021 | CHECK 4410 | -938.82 | CHECK_PAID | 4410 |
| CHECK | 06/22/2021 | CHECK 4411 | -469.00 | CHECK_PAID | 4411 |

*Disbursements*
*2 of 4* *June*

| Type | Date | Type | Check # | Amount | Status |
|---|---|---|---|---|---|
| CHECK | 06/14/2021 | CHECK | 4412 | -579.64 | CHECK_PAID |
| CHECK | 06/18/2021 | CHECK | 4414 | -239.70 | CHECK_PAID |
| CHECK | 06/14/2021 | CHECK | 4415 | -203.60 | CHECK_PAID |
| CHECK | 06/14/2021 | CHECK | 4416 | -567.60 | CHECK_PAID |
| CHECK | 06/15/2021 | CHECK | 4417 | -1,250.98 | CHECK_PAID |
| CHECK | 06/23/2021 | CHECK | 4418 | -672.00 | CHECK_PAID |
| CHECK | 06/15/2021 | CHECK | 4419 | -78.59 | CHECK_PAID |
| CHECK | 06/14/2021 | CHECK | 4420 | -144.80 | CHECK_PAID |
| CHECK | 06/18/2021 | CHECK | 4421 | -310.77 | CHECK_PAID |
| CHECK | 06/17/2021 | CHECK | 4422 | -266.37 | CHECK_PAID |
| CHECK | 06/09/2021 | CHECK | 4423 | -2,861.21 | CHECK_PAID |
| CHECK | 06/15/2021 | CHECK | 4424 | -1,224.00 | CHECK_PAID |
| CHECK | 06/18/2021 | CHECK | 4425 | -625.00 | CHECK_PAID |
| CHECK | 06/14/2021 | CHECK | 4426 | -818.30 | CHECK_PAID |
| CHECK | 06/16/2021 | CHECK | 4427 | -1,418.91 | CHECK_PAID |
| CHECK | 06/29/2021 | CHECK | 4432 | -281.81 | CHECK_PAID |
| CHECK | 06/14/2021 | CHECK | 4433 | -45.00 | CHECK_PAID |
| CHECK | 06/11/2021 | CHECK | 4434 | -2,246.96 | CHECK_PAID |
| CHECK | 06/17/2021 | CHECK | 4435 | -1,728.59 | CHECK_PAID |
| CHECK | 06/23/2021 | CHECK | 4436 | -6,177.03 | CHECK_PAID |
| CHECK | 06/24/2021 | CHECK | 4437 | -255.36 | CHECK_PAID |
| CHECK | 06/16/2021 | CHECK | 4438 | -256.50 | CHECK_PAID |
| CHECK | 06/22/2021 | CHECK | 4440 | -3,900.00 | CHECK_PAID |
| CHECK | 06/21/2021 | CHECK | 4441 | -244.02 | CHECK_PAID |
| CHECK | 06/22/2021 | CHECK | 4442 | -565.31 | CHECK_PAID |
| CHECK | 06/21/2021 | CHECK | 4443 | -775.63 | CHECK_PAID |
| CHECK | 06/23/2021 | CHECK | 4444 | -122.52 | CHECK_PAID |
| CHECK | 06/21/2021 | CHECK | 4445 | -48.00 | CHECK_PAID |
| CHECK | 06/22/2021 | CHECK | 4446 | -333.29 | CHECK_PAID |
| CHECK | 06/21/2021 | CHECK | 4447 | -289.50 | CHECK_PAID |
| CHECK | 06/21/2021 | CHECK | 4448 | -579.64 | CHECK_PAID |
| CHECK | 06/21/2021 | CHECK | 4449 | -949.50 | CHECK_PAID |
| CHECK | 06/21/2021 | CHECK | 4450 | -141.33 | CHECK_PAID |
| CHECK | 06/18/2021 | CHECK | 4452 | -2,100.00 | CHECK_PAID |
| CHECK | 06/18/2021 | CHECK | 4453 | -306.26 | CHECK_PAID |
| CHECK | 06/28/2021 | CHECK | 4454 | -105.30 | CHECK_PAID |
| CHECK | 06/21/2021 | CHECK | 4455 | -35.00 | CHECK_PAID |
| CHECK | 06/21/2021 | CHECK | 4456 | -564.55 | CHECK_PAID |
| CHECK | 06/16/2021 | CHECK | 4457 | -2,023.43 | CHECK_PAID |
| CHECK | 06/18/2021 | CHECK | 4460 | -674.70 | CHECK_PAID |
| CHECK | 06/22/2021 | CHECK | 4461 | -248.08 | CHECK_PAID |
| CHECK | 06/29/2021 | CHECK | 4462 | -150.00 | CHECK_PAID |
| CHECK | 06/21/2021 | CHECK | 4463 | -878.09 | CHECK_PAID |
| CHECK | 06/22/2021 | CHECK | 4464 | -269.54 | CHECK_PAID |
| CHECK | 06/18/2021 | CHECK | 4465 | -339.32 | CHECK_PAID |
| CHECK | 06/30/2021 | CHECK | 4466 | -2,282.99 | CHECK_PAID |
| CHECK | 06/28/2021 | CHECK | 4467 | -6,245.00 | CHECK_PAID |
| CHECK | 06/28/2021 | CHECK | 4469 | -2,722.77 | CHECK_PAID |
| CHECK | 06/29/2021 | CHECK | 4473 | -372.30 | CHECK_PAID |

Disbursements June
3 of 4

| Type | Date | Description | Amount | Category |
|---|---|---|---|---|
| DEBIT | 06/02/2021 | ORIG CO NAME:PAYCOM  ORIG ID:1260302465 DESC DATE:  CO ENTRY DESCR:PAYCOM PAYSEC:CCD TRACE#:021000025510999 EED:210602 IND ID:AZ1  IND NAME:ELECTROTEK CORPORATION TRN: 15355109997C | -103,672.23 | ACH_DEBIT |
| DEBIT | 06/15/2021 | OK 73142- US REF: CLIENT CODE: 0AF2/BNF/ELECTROTEK CORPORATION TRN: 322826116685 ONLINE DOMESTIC WIRE TRANSFER A/C: PAYCOM PAYROLL, LLC AS AGENT FOR OKLAHOMA CITY | -103,629.33 | WIRE_OUTGOING |
| DEBIT | 06/29/2021 | OK 73142- US REF: CLIENT CODE: 0AF21 TRN: 31727311805 06/29 ONLINE DOMESTIC WIRE TRANSFER A/C: PAYCOM PAYROLL, LLC AS AGENT FOR OKLAHOMA CITY | -100,362.07 | WIRE_OUTGOING |
| DEBIT | 06/10/2021 | ORIG CO NAME:WE ENERGIES  SEC:WFB  TRACE#:042000013051032 EED:210610 IND ID:071094999800003  DESCR:PAYMENT  ORIG ID:1390476 2WE DESC DATE: 210609 CO ENTRY IND NAME:ELECTROTEK CORPORATION  PAYMENT | -36,501.48 | ACH_DEBIT |
| DEBIT | 06/07/2021 | Online ACH Payment 5290310202 To Electro Plate (_#####3798)  ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO N/A/122000248 A/C: SENTRY INSURANCE | -35,400.58 | ACH_PAYMENT |
| DEBIT | 06/28/2021 | STEVENS POINT WI 544818080 US REF:/TIME/14:24 IMAD: 0628B1QGC03C009159 TRN: | -22,145.00 | WIRE_OUTGOING |
| DEBIT | 06/25/2021 | Online ACH Payment 5293158762 To Insulectro (_#####6581) | -13,311.00 | ACH_PAYMENT |
| DEBIT | 06/02/2021 | Online ACH Payment 5290316341 To Uyemura (_#####6308) | -12,191.50 | ACH_PAYMENT |
| DEBIT | 06/02/2021 | Online ACH Payment 5290297785 To Electro Plate (_#####3798) | -11,831.00 | ACH_PAYMENT |
| DEBIT | 06/08/2021 | Online ACH Payment 5291098500 To Orbotech (_#####1149) | -11,000.00 | ACH_PAYMENT |
| DEBIT | 06/23/2021 | Online ACH Payment 5292848337 To AGC Nelco America (_#####4461) | -9,808.00 | ACH_PAYMENT |
| DEBIT | 06/04/2021 | Online ACH Payment 5290749880 To IEC (_#####5006) | -8,900.14 | ACH_PAYMENT |
| DEBIT | 06/14/2021 | Online ACH Payment 5291713735 To IEC (_#####5006) | -5,468.38 | ACH_PAYMENT |
| DEBIT | 06/18/2021 | Online ACH Payment 5292327072 To Insulectro (_#####6581) | -4,968.00 | ACH_PAYMENT |
| DEBIT | 06/01/2021 | Online ACH Payment 5290125677 To MacDermid (_#####3943) | -4,393.09 | ACH_PAYMENT |
| DEBIT | 06/15/2021 | Online ACH Payment 5291835414 To Insulectro (_#####6581) | -4,389.00 | ACH_PAYMENT |
| DEBIT | 06/18/2021 | ORIG CO NAME:Sentry Life Ins  ORIG ID:SENTRYINSS DESC DATE:061721 CO ENTRY DESCR:401k Pmt SEC:CCD  TRACE#:091000014802229 EED:210618 IND ID:109747103  IND NAME:Electrotek 401(K) Plan  401K_O TRN: | -4,359.99 | ACH_DEBIT |
| DEBIT | 06/04/2021 | ORIG CO NAME:Sentry Life Ins  ORIG ID:SENTRYINSS DESC DATE:060321 CO ENTRY DESCR:401k Pmt SEC:CCD  TRACE#:091000019073420 EED:210604 IND ID:108811689  IND NAME:Electrotek 401(K) Plan  401K_O TRN: | -4,008.87 | ACH_DEBIT |
| DEBIT | 06/04/2021 | Online ACH Payment 5291693029 To Uyemura (_#####6308) | -3,993.00 | ACH_PAYMENT |
| DEBIT | 06/03/2021 | Online ACH Payment 5290548962 To IEC (_#####5006) | -3,956.89 | ACH_PAYMENT |
| DEBIT | 06/21/2021 | Online ACH Payment 5292552381 To Insulectro (_#####6581) | -3,734.60 | ACH_PAYMENT |
| DEBIT | 06/08/2021 | Online ACH Payment 5291089956 To MacDermid (_#####3943) | -3,464.18 | ACH_PAYMENT |
| DEBIT | 06/02/2021 | Online ACH Payment 5290317099 To Uyemura (_#####6308) | -3,455.00 | ACH_PAYMENT |
| DEBIT | 06/14/2021 | Online ACH Payment 5291703156 To MacDermid (_#####3943) | -3,450.79 | ACH_PAYMENT |
| DEBIT | 06/16/2021 | Online ACH Payment 5292012707 To Hydrite (_#####5743) | -3,195.02 | ACH_PAYMENT |
| DEBIT | 06/09/2021 | Online ACH Payment 5251227643 To Taiyo (_#####1509) | -2,928.00 | ACH_PAYMENT |
| DEBIT | 06/18/2021 | Online ACH Payment 5292356328 To Insulectro (_#####6581) | -2,923.90 | ACH_PAYMENT |
| DEBIT | 06/04/2021 | Online ACH Payment 5290700548 To Insulectro (_#####6581) | -2,724.70 | ACH_PAYMENT |
| DEBIT | 06/11/2021 | Online ACH Payment 5291501054 To Hydrite (_#####5743) | -2,543.00 | ACH_PAYMENT |
| DEBIT | 06/02/2021 | Online ACH Payment 5290321315 To Taiyo (_#####1509) | -2,313.00 | ACH_PAYMENT |
| DEBIT | 06/14/2021 | Online ACH Payment 5291759379 To Insulectro (_#####6581) | -2,222.34 | ACH_PAYMENT |
| DEBIT | 06/04/2021 | ORIG CO NAME:DENTAL SELECT IT  ORIG ID:187/0482115 DESC DATE:210604 CO ENTRY DESCR:EPAY  SEC:PPD  TRACE#:021000029073418 EED:210604 IND ID:14026514-001  IND NAME:ELECTROTEK CORPORATION TRN: 15590734183TC | -1,863.67 | ACH_DEBIT |
| DEBIT | 06/02/2021 | ORIG CO NAME:DENTAL SELECT IT  ORIG ID:187/0482115 DESC DATE:210602 CO ENTRY DESCR:EPAY  SEC:PPD  TRACE#:021000025510995 EED:210602 IND ID:6/2/2021  IND NAME:ELECTROTEK CORPORATION TRN: 15355109950TC | -1,840.19 | ACH_DEBIT |

*Disbursements 4 of 4    June*

| Type | Date | Description | Amount |
|---|---|---|---|
| DEBIT | | ORIG CO NAME:U. P. S.  ORIG ID:2193070436 DESC DATE:  CO ENTRY DESCR:UPS BILL  SEC:CCD TRACE#:091000017072056 61TC  RESUBMIT TRN: 1577072056TC | -1,766.00 ACH_DEBIT |
| DEBIT | 06/16/2021 | ORIG CO NAME:WE ENERGIES  ORIG ID:1390476ZWE DESC DATE:210609 CO ENTRY  DESCR:PAYMENT SEC:WEB  TRACE#:042000013051031 EED:210610  IND ID:07109499800004  IND NAME:X | -1,441.33 ACH_DEBIT |
| DEBIT | 06/10/2021 | IND NAME:ELECTROTEK CORPORATION  PAYMENT  ORIG CO NAME:U. P. S.  ORIG ID:2193070436 DESC DATE:  CO ENTRY DESCR:UPS BILL  SEC:CCD TRACE#:091000015510997 EED:210602  IND ID:211490000583782  IND NAME:X | |
| DEBIT | 06/02/2021 | RESUBMIT TRN: 1535510997TC | -1,419.13 ACH_DEBIT |
| DEBIT | 06/21/2021 | Online ACH Payment 5292552560 To Uyemura (_#####6308) | -1,386.00 ACH_PAYMENT |
| DEBIT | 06/17/2021 | Online ACH Payment 5292222951 To IEC (_#####5006) | -1,336.90 ACH_PAYMENT |
| DEBIT | | ORIG CO NAME:U. P. S.  ORIG ID:2193070436 DESC DATE:  CO ENTRY DESCR:UPS BILL  SEC:CCD TRACE#:091000016512857 EED:210623  IND ID:211700000583782  IND NAME:X | |
| DEBIT | 06/23/2021 | RESUBMIT TRN: 1746512857TC | -988.88 ACH_DEBIT |
| DEBIT | | ONLINE INTERNATIONAL WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: THE TORONTO  DOMINION BANK TORONTO 1, CANADA BEN: T FRIEDL ENTERPRISES INC TORONTO ON M1V1V3 | |
| DEBIT | 06/03/2021 | CA REF: PO 100728 INVOICE PAYMENT SSN: 0398864 TRN: 3277191154ES 06/03 | -980.00 WIRE_OUTGOING |
| DEBIT | 06/08/2021 | Online ACH Payment 5291075193 To Microcurrents (_#####8996) | -915.48 ACH_PAYMENT |
| DEBIT | 06/16/2021 | Online ACH Payment 5292022743 To Unum (_#####3617) | -813.59 ACH_PAYMENT |
| DEBIT | 06/03/2021 | Online ACH Payment 5290340047 To Hydrite (_#####5743) | -729.00 ACH_PAYMENT |
| DEBIT | | ORIG CO NAME:U. P. S.  ORIG ID:2193070436 DESC DATE:  CO ENTRY DESCR:UPS BILL  SEC:CCD TRACE#:091000014311566 EED:210680  IND ID:211770000583782  IND NAME:X | |
| DEBIT | 06/30/2021 | RESUBMIT TRN: 1814311566TC | -654.72 ACH_DEBIT |
| DEBIT | 06/14/2021 | Online ACH Payment 5291738908 To Technic (_#####8434) | -578.76 ACH_PAYMENT |
| DEBIT | 06/03/2021 | Online ACH Payment 5290516521 To Taiyo (_#####1509) | -576.00 ACH_PAYMENT |
| DEBIT | 06/24/2021 | Online ACH Payment 5293024138 To Insulectro (_#####6581) | -558.00 ACH_PAYMENT |
| DEBIT | 06/07/2021 | Online ACH Payment 5290887547 To MacDermid (_###3943) | -534.59 ACH_PAYMENT |
| DEBIT | 06/15/2021 | Online ACH Payment 5291920519 To Hawkins (_#####9469) | -520.65 ACH_PAYMENT |
| DEBIT | 06/10/2021 | Online ACH Payment 5291338278 To Insulectro (_#####6581) | -508.20 ACH_PAYMENT |
| DEBIT | 06/11/2021 | Online ACH Payment 5291506820 To Hydrite (_#####5743) | -484.00 ACH_PAYMENT |
| DEBIT | 06/04/2021 | Online ACH Payment 5290727749 To Taiyo (_#####1509) | -332.50 ACH_PAYMENT |
| DEBIT | | ORIG CO NAME:WE ENERGIES  DESCR:PAYMENT SEC:WEB TRACE#:042000013051033 EED:210610  IND ID:07109499800002 | |
| DEBIT | 06/10/2021 | IND NAME:ELECTROTEK CORPORATION  PAYMENT  ORIG CO NAME:U. P. S.  ORIG ID:2193070436 DESC DATE:  CO ENTRY DESCR:UPS BILL  SEC:CCD TRACE#:091000014369245 EED:210609  IND ID:211560000583782  IND NAME:X | -275.80 ACH_DEBIT |
| DEBIT | 06/09/2021 | RESUBMIT TRN: 1604369245TC | -274.64 ACH_DEBIT |
| DEBIT | 06/01/2021 | SERVICE CHARGES FOR THE MONTH OF MAY | -209.05 FEE_TRANSACTION |
| DEBIT | 06/15/2021 | Online ACH Payment 5291866241 To Technic (_#####8434) | -128.01 ACH_PAYMENT |
| DEBIT | | ORIG CO NAME:WE ENERGIES  ORIG ID:1390476ZWE DESC DATE:210610 CO ENTRY  DESCR:PAYMENT SEC:WEB  TRACE#:042000013051034 EED:210610  IND ID:07109499800001 | |
| DEBIT | 06/10/2021 | IND NAME:ELECTROTEK CORPORATION  PAYMENT | -84.93 ACH_DEBIT |
| | | | -668,973.47 |

**Electrotek Corporation**

ID: SPOON
F0367E Page: 1
07/19/2021 3:23:12 PM

*Balance Sheet*

As of June,2021

*Balance Sheet*

*1 of 3*

| | Current Year<br>Current Month |
|---|---:|
| **Assets** | |
| **Current Assets** | |
| **Cash and Cash Equivalents** | |
| Petty Cash | 400.00 |
| Cash - Chase Bank | 1,611,755.52 |
| | 1,612,155.52 |
| **Accounts Receivable** | |
| Accounts Receivable | 1,072,488.22 |
| Allowance For Doubtful Account | (60,000.00) |
| | 1,012,488.22 |
| **Other Receivables** | |
| Scrap Receivable | 38,570.00 |
| P/R Clearing-Garnishments | 944.63 |
| P/R-Temporary Holding Acct | (5,470.63) |
| P/R Clearing-AFLAC-Life | 47.40 |
| P/R Clearing-AFLAC-Health | (815.33) |
| P/R Clearing-Colonial Life | 1,564.62 |
| | 34,840.69 |
| **Finished Goods/WIP Inventory** | |
| Finished Goods Inventory | 306.00 |
| Finished Goods - PP | 75,511.00 |
| Work-In-Process Inventory | 482,832.00 |
| Finished Goods Over Run Value | 233,839.00 |
| | 792,488.00 |
| **Inventory** | |
| Multilayer Inventory | 629,802.45 |
| Laminate Inventory | 74,904.69 |
| Photo Tooling Inventory | 3,050.82 |
| Drill Room BU/E Inventory | 29,081.66 |
| Print Room Inventory | 17,680.28 |
| Plating Room Inventory | 39,335.70 |
| Screening Room Inventory | 20,809.49 |
| Routing Room Inventory | 4,003.92 |
| Plating Rm Inv-H&S Gold&Nickl | 310,716.80 |
| Plating Room Inv-Copper | 22,534.36 |
| Plating Inv- ENIG | 37,068.00 |
| Plating Room - Inv Silver | 5,031.21 |
| Plating Inv-Etching (SES&DES) | 9,267.95 |
| Plating Inv-HAL | 9,241.74 |
| Plating Inv-OSP | 853.00 |
| Plating Inv-Oxide | 5,035.35 |
| Plating Inv - PTH | 19,709.37 |
| Flex Material Inventory | 22,751.22 |
| | 1,260,878.01 |
| **Total: Current Assets** | 4,712,850.44 |
| **Other Assets** | |
| **Prepaid Expenses** | |
| Prepaid and Deposits | 187,693.99 |
| | 187,693.99 |
| **Land and Building** | |
| Land | 186,000.00 |
| Building | 3,237,572.88 |
| Land Improvements | 21,227.00 |
| Accum Deprec - Building | (1,514,376.27) |

**Electrotek Corporation**

*Balance Sheet*

As of June, 2021

ID: SPOON
F0367E Page: 2
07/19/2021 3:23:12 PM

Balance Sheet
2 of 3

|  | Current Year Current Month |
|---|---|
|  | 1,930,423.61 |
| M&E/F&F |  |
| Machinery & Equipment | 10,086,766.52 |
| Furniture & Fixtures | 663,091.79 |
| Accum Deprec - M&E | (9,220,384.96) |
| Accum Deprec - F&F | (663,091.79) |
|  | 866,381.56 |
| Total: Other Assets | 2,984,499.16 |
| **Total:   Assets** | **7,697,349.60** |
| **Liabilities** |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable | 2,976,867.90 |
| Accrued Accounts Payable | 171,730.27 |
| Credit Card Accrued Payable | 25,561.73 |
| Account Payable - Checks Cut | 18,504.31 |
| Electro Plate | 1,027,252.91 |
|  | 4,219,917.12 |
| Accrued Expenses - Other |  |
| Accrued Wages | 9,418.26 |
| Accrued Holiday Pay | 42,772.38 |
| Accrued Real Estate Taxes | 26,122.45 |
| Accrued Legal & Audit Fees | 25,291.19 |
| Reserve Tariff Reimbursement | 96,556.33 |
| Accrued FICA | 720.50 |
| Accrued Vacation Pay | 144,021.46 |
| Accrued Interest - Shareholder | 1,063,917.00 |
|  | 1,408,819.57 |
| Current Portion of LT Debt |  |
| Note Payable Insulectro | 338,840.68 |
|  | 338,840.68 |
| Total: Current Liabilities | 5,967,577.37 |
| Long-Term Liabilities |  |
| Long Term Debt |  |
| Texas Champion Bank - PPP #2 | 1,188,252.00 |
| Texas Champion Bank - PPP #1 | 1,316,935.71 |
| Shareholder Loan - Chase | 300.00 |
| Shareholder Note #1 | 1,100,000.00 |
| Shareholder Note #2 | 5,200,000.00 |
|  | 8,805,487.71 |
| Total: Long-Term Liabilities | 8,805,487.71 |
| **Total:   Liabilities** | **14,773,065.08** |
| Shareholders Equity |  |
| Shareholders Equity |  |
| Common Stock |  |
| Common Stock - Class A | 33,872.31 |
|  | 33,872.31 |

**Electrotek Corporation**

*Balance Sheet*

As of June, 2021

ID: SPOON
F0367E Page: 3
07/19/2021 3:23:12 PM

|  | Current Year Current Month |
|---|---|
| Additional Paid In Capital | |
| Paid-In-Capital | 3,674,866.90 |
| | 3,674,866.90 |
| Retained Earnings-Current Year | |
| | (690,566.84) |
| Retained Earnings-Prior Year | |
| Retained Earnings | (5,297,051.84) |
| | (5,297,051.84) |
| Tax Distributions | |
| Tax Dividend Distributions | (4,796,836.01) |
| | (4,796,836.01) |
| Total: Shareholders Equity | (7,075,715.48) |
| Total: Liabilities & Shareholders Equity | 7,697,349.60 |

*Balance Sheet*

*3 of 3*

**Electrotek Corporation**

*Income Statement*   1 of 4

As Of June, 2021

ID: SPOON
F0367F Page: 1
07/19/2021 3:25:19 PM

| | Current Year Current Month |
|---|---|
| Total Production | |
| Multilayer Production | |
| MLB - Sales | 480,231.68 |
| MLB - Tooling | 2,425.00 |
| MLB - Testing | 450.00 |
| MLB - Returns & Allowances | (111,638.85) |
| MLB - WIP Variance | 21,924.00 |
| | 393,391.83 |
| Double Sided Production | |
| DS - Sales | 164,105.99 |
| DS - WIP Variation | 10,962.00 |
| | 175,067.99 |
| | 568,459.82 |
| Cost of Goods Sold | |
| Direct Labor | |
| Direct Labor | 60,627.67 |
| | 60,627.67 |
| Outside Labor | |
| O/L - Die Blanking | 2,536.73 |
| Outside Service - Engineering | 75.00 |
| Outside Service-Miscellaneous | 300.00 |
| Outside Service - Inspection | 740.00 |
| O/L - Tensil Strength-Elong. | 500.00 |
| | 4,151.73 |
| Material | |
| Film Purchases | 1,906.72 |
| Multilayer Purchases | 119,165.25 |
| Laminate Purchases | 4,736.54 |
| Flex Material Purchases | 54.60 |
| BU/E Purchases - Drill Room | 3,552.80 |
| Drill Bit Purchases | 1,360.00 |
| Drill Bit Resharpening | 2,035.16 |
| Dry Film Purchases | 3,638.19 |
| Plating - Hard & Soft Gold | 877.77 |
| Plating - Copper | 5,943.54 |
| Plating - ENIG | 11,597.83 |
| Plating - Misc. (Reclaim, etc) | 14,608.32 |
| Plating - Inversion Silver | 145.78 |
| Plating - Etching SES & DES | 1,796.50 |
| Plating - HAL | 306.25 |
| Plating - Oxide | 877.73 |
| Plating - PTH | 4,259.06 |
| Screening Ink Purchases | 7,605.00 |
| BU/E Purchases - Routing Room | 1,099.55 |
| Router Bit Purchases | 980.00 |
| | 186,546.59 |
| Indirect Labor | |
| Production Support & Suprvsn | 36,416.64 |
| Materials Management | 5,454.90 |
| Engineering | 10,275.84 |
| Maintenance | 19,347.02 |
| Fringe Benefits | 21,877.03 |
| | 93,371.43 |
| Production Supplies | |
| Photo Supplies | 2,901.87 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

*Income Statement*   2 of 4

As Of June, 2021

| | Current Year Current Month |
|---|---:|
| Multilayer Supplies | 123.20 |
| Drill Room Supplies | 2,686.33 |
| Print Room Supplies | 10.98 |
| Plating Room Supplies | 1,573.25 |
| Screening Room Supplies | 2,387.31 |
| PISM Room Supplies | 928.40 |
| Shipping Supplies | 981.36 |
| P.A.R. Supplies | 11.99 |
| Quality A/C Supplies | 1,490.07 |
| Electrical Test Supplies | 1,800.00 |
| Waste Treatment Supplies | 2,774.48 |
| Wet Lab Supplies | 280.00 |
| Other Production Supplies | 4,226.80 |
| | 22,176.04 |
| **Other Production Expenses** | |
| Overtime Premium | 367.33 |
| Fringe - Direct Labor | 35,551.61 |
| Health & Safety | 156.54 |
| Travel | 667.46 |
| Uniforms - Cintas | 1,446.78 |
| Expedited Material Expense | 120.75 |
| LDI Maintenance Agreemnt | 11,916.65 |
| CimNet Software Maint Contract | 2,719.98 |
| Genisis Maintenance Contract | 1,255.50 |
| Freight-In | 7,967.40 |
| Freight-Petroleum Surcharge | 302.56 |
| Freight-Hazardous Fee | 101.49 |
| Freight-Handling Charge | 19.52 |
| Freight-Out | 1,677.65 |
| Component costs on returns | 244.99 |
| Q/C Callibration | 118.00 |
| Celtic CML-3691A01 Lease | 2,230.00 |
| Celtic CML-3691A02 lease | 2,578.00 |
| Celtic CML-3691A03 lease | 2,959.00 |
| Tetra Financial Group lease | 18,463.56 |
| Celtic CML-3691A04 Lease | 6,899.00 |
| Alliance Lease | 8,402.00 |
| Other Production Expense | 242.10 |
| | 106,407.87 |
| **Repairs & Maintenance** | |
| Air Compressors | 2,572.37 |
| HVAC System South Plant | 1,287.00 |
| HVAC System North Plant | 99.12 |
| HVAC System West | 2,093.08 |
| Other Building R & M | 506.02 |
| Other Tooling R&M | 201.00 |
| Optiline Post Etch Punch | 69.28 |
| March Plasma Unit | 69.44 |
| 689 Drill (S/N 9014) | 184.68 |
| Drilling Machine Parts | 105.30 |
| Mark VI E6616 | 223.16 |
| VCM Developer | 209.42 |
| Atotech Developer | 283.38 |
| PTH Plating Line | 552.87 |
| M.E. Baker Copper Line | 534.74 |
| Chemcut Dry Film Stripper | 476.00 |
| Marseco Deburring Equipment | 600.90 |
| ENIG Line | 2,365.13 |
| DES Line | 401.28 |
| DES Line (s/n CC450-30) | 645.77 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

ID: SPOON
F0367F Page: 3
07/19/2021 3:25:19 PM

*Income Statement*  3 of 4

As Of June, 2021

| | Current Year Current Month |
|---|---:|
| Other Plating Room R&M | 212.00 |
| DP1500 Screen Press | 7.75 |
| DP2500 Screen Press | 120.00 |
| Pumice Scrubber | 1,065.96 |
| Accuscore Scoring Machine | 3,306.50 |
| Other Quality A/C R&M | 127.38 |
| Culligan RO/DI System | 1,603.87 |
| | 19,923.40 |
| Other Maintenance Expense | |
| Tools | 13.62 |
| Supplies | 178.63 |
| Electrical Supplies | 177.12 |
| Janitorial Supplies | 1,437.80 |
| Trash Disposal | 1,418.91 |
| Grounds Upkeep | 2,539.96 |
| Housekeeping | 3,500.00 |
| Other Maintenance Expense | 472.13 |
| | 9,738.17 |
| Environment & Waste | |
| Licenses & Fees | 1,148.65 |
| Waste Recovery | 8,146.00 |
| | 9,294.65 |
| Utilities | |
| Electric | 45,225.82 |
| Gas | 335.25 |
| Water | 8,230.11 |
| Sewer | 5,965.66 |
| | 59,756.84 |
| Building Expense | |
| Real Estate Tax | 4,693.88 |
| | 4,693.88 |
| Depreciation | |
| Depreciation | 42,244.90 |
| | 42,244.90 |
| | 618,933.17 |
| Gross Profit | (50,473.35) |
| Operating Expenses | |
| Sales Expenses | |
| Selling Salaries | 10,490.42 |
| Fringe Benefits | 3,574.82 |
| | 14,065.24 |
| G&A Salaries and Fringe | |
| Administrative Salaries | 13,117.03 |
| Accounting Salaries | 15,056.16 |
| MIS Salaries | 7,250.40 |
| QA Salaries | 7,364.26 |
| Fringe Benefits | 11,393.76 |
| | 54,181.61 |
| Fringe | |
| Vacation | 20,000.00 |
| Holiday Pay | 11,828.57 |

**Electrotek Corporation**

*Income Statement*  4 of 4

As Of June, 2021

| | Current Year Current Month |
|---|---:|
| ECSO Pay | 1,600.00 |
| FICA - Employer | 14,707.06 |
| UC - Federal | 6.10 |
| UC - State | 1,372.51 |
| Life AD&D | 66.09 |
| LTD Premiums | 747.50 |
| Cost of Health Insurance | 35,400.98 |
| Cost of Dental Insurance | 3,703.82 |
| Insurance Fees From Employees | (17,855.56) |
| Safety Shoes & Glasses | 48.00 |
| 401k Company Match | 772.15 |
| Fringe Benefit Offset | (72,397.22) |
| Office Supplies | |
| Copier Lease | 1,059.42 |
| Copier Supplies | 430.80 |
| Telephone Expense - G & A | 983.10 |
| Postage | 100.00 |
| Postage Meter Rental | 296.41 |
| Other Office Supplies | 370.78 |
| | 3,240.51 |
| MIS Expenses | |
| MIS Software | 1,155.86 |
| MIS Hardware | 1,605.04 |
| MIS Supplies | 19.99 |
| | 2,780.89 |
| Human Resources Expenses | |
| Payroll - ADP | 1,966.71 |
| Seminar & Courses | 510.00 |
| Professional Memberships | 340.00 |
| Technical Library Materials | 494.50 |
| | 3,311.21 |
| Administrative Costs | |
| Audit & Tax Service | 3,379.59 |
| Sales Discounts | 124.53 |
| Legal Fees | 3,379.59 |
| Consulting | 2,709.44 |
| Sales Tax | 1,038.85 |
| First Business Bank Fees | 209.05 |
| Other Administrative Costs | 4,091.35 |
| | 14,932.40 |
| | 92,511.86 |
| Operating Income | (142,985.21) |
| Other Income/ Expenses | |
| Interest Expense | |
| Interest Exp - Shareholder | (65,125.00) |
| | (65,125.00) |
| | (65,125.00) |
| Net Income Before Tax | (208,110.21) |
| Net Income | (208,110.21) |

Copyright © 1988 - 2021 Aptean

A/R 1 of 15

A/R Aging June 2021

## CUSTOMER: 10  77  ACC Electronix, Inc.

DAYS OVER 0.00 BA  PHONE: CHAS  y Rector  E 30 days

CREDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD | Potentially Uncollectable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101865 | 53437 | 06/23/2021 | 19,236.00 | 0.00 | 19,236.00 | 0.00 | 0.00 | 0.00 | 19,236.00 | 8 | |
| | | | 19,236.00 | 0.00 | 19,236.00 | | | 0.00 | 19,236.00 | | |

46451  0.12  05/06/2021

## CUSTOMER: 11  59  ADCO Circuits

PHONE: CHAS  ey Sting  E 30 Days,1%/1  0 Days C

CREDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD | Potentially Uncollectable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101831 | 8086669 | 06/10/2021 | 67.38 | 0.00 | 67.38 | 0.00 | 0.00 | 0.00 | 67.38 | 21 | |
| INV-101866 | 8092341 | 06/23/2021 | 1,107.44 | 0.00 | 1,107.44 | 0.00 | 0.00 | 0.00 | 1,107.44 | 8 | |
| INV-101883 | 8089436 | 06/30/2021 | 13,899.53 | 0.00 | 13,899.53 | 0.00 | 0.00 | 0.00 | 13,899.53 | 1 | |
| | | | 15,074.35 | 0.00 | 15,074.35 | | | 0.00 | 15,074.35 | | |

61376  0.63  06/28/2021

## CUSTOMER: 23  07A  Acuity Brands Lighting Inc/GSS

PHONE: 695  ha Hubble  $1,200,000 Tota  l Insurance C

CREDIT LIMIT: 2,000,000.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD | Potentially Uncollectable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-094689 | 1516567-1693 | 03/27/2019 | 4,456.80 | 0.00 | 0.00 | 0.00 | 0.00 | 4,456.80 | 4,456.80 | 827 | 4,456.80 |
| INV-094779 | 1516567-1718 | 04/01/2019 | 1,512.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,512.00 | 1,512.00 | 822 | 1,512.00 |
| INV-094854 | 1516567 | 04/15/2019 | 13,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,890.00 | 13,890.00 | 808 | 13,890.00 |
| INV-094955 | 1516567 | 04/15/2019 | 14,917.86 | 0.00 | 0.00 | 0.00 | 0.00 | 14,917.86 | 14,917.86 | 808 | 14,917.86 |
| INV-095110 | 1516567-1722 | 04/23/2019 | 216.00 | 0.00 | 0.00 | 0.00 | 0.00 | 216.00 | 216.00 | 800 | 216.00 |
| INV-095111 | 1516567-1727 | 04/23/2019 | 5,011.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5,011.20 | 5,011.20 | 800 | 5,011.20 |
| INV-095113 | 1516567-1736 | 04/23/2019 | 4,452.73 | 0.00 | 0.00 | 0.00 | 0.00 | 4,452.73 | 4,452.73 | 800 | 4,452.73 |
| INV-095520 | 2263085 | 05/21/2019 | 2,628.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,628.00 | 2,628.00 | 772 | 2,628.00 |
| INV-095910 | 1516567-1813 | 06/13/2019 | 8,589.38 | 0.00 | 0.00 | 0.00 | 0.00 | 8,589.38 | 8,589.38 | 749 | 8,589.38 |
| INV-095980 | 1516567-1820 | 06/19/2019 | 2,227.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,227.20 | 2,227.20 | 743 | 2,227.20 |
| INV-096151 | 1516567-1844 | 06/28/2019 | 2,250.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.40 | 2,250.40 | 734 | 2,250.40 |
| INV-096281 | 1516567-1844 | 07/04/2019 | 487.20 | 0.00 | 0.00 | 0.00 | 0.00 | 487.20 | 487.20 | 728 | 487.20 |
| INV-096308 | 1516567-1874 | 07/09/2019 | 2,784.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,784.00 | 2,784.00 | 723 | 2,784.00 |
| INV-096462 | 2321402 | 07/17/2019 | 7,964.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,964.00 | 7,964.00 | 715 | 7,964.00 |
| INV-096539 | 1516567-1897 | 07/24/2019 | 646.63 | 0.00 | 0.00 | 0.00 | 0.00 | 646.63 | 646.63 | 708 | 646.63 |
| INV-096633 | 1516567 | 07/30/2019 | 4,050.52 | 0.00 | 0.00 | 0.00 | 0.00 | 4,050.52 | 4,050.52 | 702 | 4,050.52 |
| INV-096634 | 1516567 | 07/30/2019 | 12,368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,368.00 | 12,368.00 | 702 | 12,368.00 |
| INV-097412 | 1516567-2003 | 09/18/2019 | 5,153.63 | 0.00 | 0.00 | 0.00 | 0.00 | 5,153.63 | 5,153.63 | 652 | 5,153.63 |

A/R
2 of 15

| Invoice | Reference | Date | Amount | C | | | NET D | UE | | Days | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-097449 | 1516567-1930 | 09/19/2019 | 7,964.00 | 0.00 | 0.00 | 0.00 | 7,964.00 | 7,964.00 | 7,964.00 | 651 | 7,964.00 |
| INV-09/450 | 1516567-1986 | 09/19/2019 | 2,986.50 | 0.00 | 0.00 | 0.00 | 2,986.50 | 2,986.50 | 2,986.50 | 651 | 2,986.50 |
| INV-097451 | 1516567-2004 | 09/19/2019 | 2,986.50 | 0.00 | 0.00 | 0.00 | 2,986.50 | 2,986.50 | 2,986.50 | 651 | 2,986.50 |
| INV-097892 | 1516567-2064 | 10/15/2019 | 20,614.50 | 0.00 | 0.00 | 0.00 | 20,614.50 | 20,614.50 | 20,614.50 | 625 | 20,614.50 |
| INV-097986 | 1516567-2067 | 10/21/2019 | 1,083.62 | 0.00 | 0.00 | 0.00 | 1,083.62 | 1,083.62 | 1,083.62 | 619 | 1,083.62 |
| INV-098055 | 1516567-2068 | 10/24/2019 | 1,285.00 | 0.00 | 0.00 | 0.00 | 1,285.00 | 1,285.00 | 1,285.00 | 616 | 1,285.00 |
| INV-098073 | 1516567-2069 | 10/25/2019 | 1,083.62 | 0.00 | 0.00 | 0.00 | 1,083.62 | 1,083.62 | 1,083.62 | 615 | 1,083.62 |
| INV-098332 | 2387035 | 11/14/2019 | 696.00 | 0.00 | 0.00 | 0.00 | 696.00 | 696.00 | 696.00 | 595 | 696.00 |
| INV-098333 | 2387035 | 11/14/2019 | 3,480.00 | 0.00 | 0.00 | 0.00 | 3,480.00 | 3,480.00 | 3,480.00 | 595 | 3,480.00 |
| INV-098385 | 2389165 | 11/19/2019 | 1,392.00 | 0.00 | 0.00 | 0.00 | 1,392.00 | 1,392.00 | 1,392.00 | 590 | 1,392.00 |
| INV-098395 | 2389839 | 11/20/2019 | 11,777.66 | 0.00 | 0.00 | 0.00 | 11,777.66 | 11,777.66 | 11,777.66 | 589 | 11,777.66 |
| INV-098401 | 2389908 | 11/20/2019 | 11,580.00 | 0.00 | 0.00 | 0.00 | 11,580.00 | 11,580.00 | 11,580.00 | 589 | 11,580.00 |
| INV-098428 | 2391646 | 11/22/2019 | 10,307.25 | 0.00 | 0.00 | 0.00 | 10,307.25 | 10,307.25 | 10,307.25 | 587 | 10,307.25 |
| INV-098445 | 2391940 | 11/25/2019 | 2,088.00 | 0.00 | 0.00 | 0.00 | 2,088.00 | 2,088.00 | 2,088.00 | 584 | 2,088.00 |
| INV-098465 | 2393025 | 11/26/2019 | 1,777.80 | 0.00 | 0.00 | 0.00 | 1,777.80 | 1,777.80 | 1,777.80 | 583 | 1,777.80 |
| INV-098491 | 1516567-2070 | 12/02/2019 | 1,105.67 | 0.00 | 0.00 | 0.00 | 1,105.67 | 1,105.67 | 1,105.67 | 577 | 1,105.67 |
| INV-098499 | 2390224 | 12/02/2019 | 2,789.22 | 0.00 | 0.00 | 0.00 | 2,789.22 | 2,789.22 | 2,789.22 | 577 | 2,789.22 |
| INV-098501 | 2390208 | 12/02/2019 | 2,153.80 | 0.00 | 0.00 | 0.00 | 2,153.80 | 2,153.80 | 2,153.80 | 577 | 2,153.80 |
| INV-098502 | 2390208 | 12/02/2019 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 500.00 | 577 | 500.00 |
| INV-098503 | 2390208 | 12/02/2019 | 1,126.40 | 0.00 | 0.00 | 0.00 | 1,126.40 | 1,126.40 | 1,126.40 | 577 | 1,126.40 |
| INV-098504 | 2390208 | 12/02/2019 | 2,037.42 | 0.00 | 0.00 | 0.00 | 2,037.42 | 2,037.42 | 2,037.42 | 577 | 2,037.42 |
| INV-098516 | 2396039 | 12/03/2019 | 11,580.00 | 0.00 | 0.00 | 0.00 | 11,580.00 | 11,580.00 | 11,580.00 | 576 | 11,580.00 |
| INV-098519 | 2394717 | 12/03/2019 | 5,498.40 | 0.00 | 0.00 | 0.00 | 5,498.40 | 5,498.40 | 5,498.40 | 576 | 5,498.40 |
| INV-098520 | 1516567 | 12/03/2019 | 8,469.97 | 0.00 | 0.00 | 0.00 | 8,469.97 | 8,469.97 | 8,469.97 | 576 | 8,469.97 |
| INV-098521 | 1516567 | 12/03/2019 | 8,469.97 | 0.00 | 0.00 | 0.00 | 8,469.97 | 8,469.97 | 8,469.97 | 576 | 8,469.97 |
| INV-098522 | 1516567 | 12/03/2019 | 8,472.96 | 0.00 | 0.00 | 0.00 | 8,472.96 | 8,472.96 | 8,472.96 | 576 | 8,472.96 |
| INV-098555 | 2397515 | 12/05/2019 | 1,501.20 | 0.00 | 0.00 | 0.00 | 1,501.20 | 1,501.20 | 1,501.20 | 574 | 1,501.20 |
| INV-098629 | 2399516 | 12/11/2019 | 1,410.00 | 0.00 | 0.00 | 0.00 | 1,410.00 | 1,410.00 | 1,410.00 | 568 | 1,410.00 |
| INV-098639 | 1516567-2071 | 12/12/2019 | 1,083.62 | 0.00 | 0.00 | 0.00 | 1,083.62 | 1,083.62 | 1,083.62 | 567 | 1,083.62 |
| INV-098692 | 2403757 | 12/18/2019 | 1,612.50 | 0.00 | 0.00 | 0.00 | 1,612.50 | 1,612.50 | 1,612.50 | 561 | 1,612.50 |
| INV-098716 | 2403474 | 12/19/2019 | 11,166.19 | 0.00 | 0.00 | 0.00 | 11,166.19 | 11,166.19 | 11,166.19 | 560 | 11,166.19 |
| INV-098756 | 1516567-2073 | 12/27/2019 | 1,197.59 | 0.00 | 0.00 | 0.00 | 1,197.59 | 1,197.59 | 1,197.59 | 552 | 1,197.59 |
| INV-098757 | 1516567-2072 | 12/27/2019 | 5,609.80 | 0.00 | 0.00 | 0.00 | 5,609.80 | 5,609.80 | 5,609.80 | 552 | 5,609.80 |
| INV-098799 | 1516567-2073 | 12/31/2019 | 3,445.89 | 0.00 | 0.00 | 0.00 | 3,445.89 | 3,445.89 | 3,445.89 | 548 | 3,445.89 |
| INV-098800 | 1516567-2074 | 12/31/2019 | 5,829.85 | 0.00 | 0.00 | 0.00 | 5,829.85 | 5,829.85 | 5,829.85 | 548 | 5,829.85 |
| INV-099146 | 2432226 | 02/18/2020 | 1,197.59 | 0.00 | 0.00 | 0.00 | 1,197.59 | 1,197.59 | 1,197.59 | 499 | 1,197.59 |

| | | | 260,966.04 | 0.00 | 0.00 | 0.00 | 260,966.04 | 0.00 | 260,966.04 | 43.45 | |

w 12/13/19    12/13/2019    0.94

A    AIL CREDIT

| MEMO NUMBER | DA | | | |
|---|---|---|---|---|
| CM-006281 | 6 | 13 | | 131.40 |
| CM-006387 | 8 | 22 | | 221.69 |
| CM-006397 | 8 | 36 | | 369.50 |
| | | 72 | | 722.59 |

PHONE: CHAS    E Cut 30    REDIT LIMIT:   50,000.00    NET D   0.00    UE   260,2

CUSTOMER: 17    65   American Cable & Electronics

A/R
3 of 15

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101873 | 52081 | 06/25/2021 | 1,728.00 | 0.00 | 1,728.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | 6 |
| | | | 1,728.00 | 0.00 | 1,728.00 | 0.00 | 0.00 | 0.00 | 1,728.00 | |

79036   06/01/2021   0.50

CUSTOMER: 86   Avtec, Inc.   PHONE: CHAS   ard Bonacum   E Cut 30   C   REDIT LIMIT: 500,000.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101834 | 38742 | 06/11/2021 | 2,718.00 | 0.00 | 2,718.00 | 0.00 | 0.00 | 0.00 | 2,718.00 | 20 |
| INV-101867 | 38820 | 06/24/2021 | 11,220.58 | 0.00 | 11,220.58 | 0.00 | 0.00 | 0.00 | 11,220.58 | 7 |
| | | | 13,938.58 | 0.00 | 13,938.58 | 0.00 | 0.00 | 0.00 | 13,938.58 | |

34320   03/29/2021   0.52

CUSTOMER: 84   BW Papersystems   PHONE: CHAS   E 45 Days - $25   .000   C   REDIT LIMIT:

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101786 | P767975-00 | 05/24/2021 | 1,482.00 | 0.00 | 0.00 | 1,482.00 | 0.00 | 0.00 | 1,482.00 | 38 |
| | | | 1,482.00 | 0.00 | 0.00 | 1,482.00 | 0.00 | 0.00 | 1,482.00 | |

552455   03/23/2021   0.00

CUSTOMER: 21   Bel Connector Inc.   PHONE: CHAS   a Noll   E 60 Days   C   REDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101806 | A22758 | 05/28/2021 | 3,900.00 | 0.00 | 0.00 | 3,900.00 | 0.00 | 0.00 | 3,900.00 | 34 |
| | | | 3,900.00 | 0.00 | 0.00 | 3,900.00 | 0.00 | 0.00 | 3,900.00 | |

115999   01/19/2021   0.00

CUSTOMER: 14   Boston Scientific Corp Inc   PHONE:   e Kaplin   C   REDIT LIMIT: 50,000.00

| | | | | | <= 30 | 31 - 60 | 61 - 90 | > 90 | | DAYS |

A / R
4 of 15

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101689 | 7000137962 | 04/13/2021 | 6,360.00 | 0.00 | 0.00 | 0.00 | 6,360.00 | 0.00 | 6,360.00 | 79 |
| | | | 6,360.00 | 0.00 | 0.00 | 0.00 | 6,360.00 | 0.00 | 6,360.00 | |
| w 10/15/19 | 10/15/2019 | | 0.00 | | | | | | | |

**CUSTOMER: 85   Creation Technologies WI Inc**   PHONE: CHAS ...een Hensiak   E 414-761-0400   C   CREDIT LIMIT: 10,000,000.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101800 | 1324351 | 05/27/2021 | 1,620.00 | 0.00 | 0.00 | 1,620.00 | 0.00 | 0.00 | 1,620.00 | 35 |
| | | | 1,620.00 | 0.00 | 0.00 | 1,620.00 | 0.00 | 0.00 | 1,620.00 | |
| 53002a2021 | 04/26/2021 | | 0.00 | | | | | | | |

**CUSTOMER: 14   Creative Foam Corporation**   PHONE: CHAS ...ssa Gonzale   E 810-629-4149   C   CREDIT LIMIT: 5,000,000.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101822 | BRO17162 | 06/04/2021 | 17,609.32 | 0.00 | 17,609.32 | 0.00 | 0.00 | 0.00 | 17,609.32 | 27 |
| INV-101858 | BRO17162 | 06/21/2021 | 638.68 | 0.00 | 638.68 | 0.00 | 0.00 | 0.00 | 638.68 | 10 |
| | | | 18,248.00 | 0.00 | 18,248.00 | 0.00 | 0.00 | 0.00 | 18,248.00 | |
| w 06/14/21 | 06/14/2021 | | 0.00 | | | | | | | |

**CUSTOMER: 21   Domico Med-Device**   PHONE: CHAS ...Franz   E 810-750-5300 ext 5237   C   CREDIT LIMIT:

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101882 | 875721 | 06/30/2021 | 7,532.00 | 0.00 | 7,532.00 | 0.00 | 0.00 | 0.00 | 7,532.00 | 1 |
| | | | 7,532.00 | 0.00 | 7,532.00 | 0.00 | 0.00 | 0.00 | 7,532.00 | |
| 6607 | 05/18/2021 | | 0.00 | | | | | | | |

**CUSTOMER: 24   Dynetics**   PHONE: CHAS ...ie Cherry   E 256-203-7323   C   CREDIT LIMIT:

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|

A/R
5 of 16

| INVOICE | INV DATE | PURCHASE ORDER | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101826 | 06/08/2021 | HCO00116 | 7,470.71 | 0.00 | 7,470.71 | 0.00 | 0.00 | 0.00 | 7,470.71 | 23 |
| | | | 7,470.71 | 0.00 | 7,470.71 | 0.00 | 0.00 | 0.00 | 7,470.71 | |
| w 12/31/20 | 12/31/2020 | | 0.93 | | | | | | | |

**CUSTOMER: 12    73    Extant Aerospace    PHONE: CHAS    ja Sawyer    E    C    <= 30 DAYS    REDIT LIMIT: 50,000.00**

| INVOICE | INV DATE | PURCHASE ORDER | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101843 | 06/16/2021 | 47774 | 6,278.80 | 0.00 | 6,278.80 | 0.00 | 0.00 | 0.00 | 6,278.80 | 15 |
| | | | 6,278.80 | 0.00 | 6,278.80 | 0.00 | 0.00 | 0.00 | 6,278.80 | |
| w 11/20/20 | 11/20/2020 | | 0.25 | | | | | | | |

**CUSTOMER: 15    93    Flextronics Sales Marketing No    PHONE: CHAS    a Kadam    E - Wire 95 Da    ys    C    <= 30 DAYS    REDIT LIMIT: 100,000.00**

| INVOICE | INV DATE | PURCHASE ORDER | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| w 06/30/21 | 06/30/2021 | | | | | | | | | |

| MEMO NUMBER | A | DA | AIL CREDIT | | | | | | NET D    UE | ( 58.41) |
|---|---|---|---|---|---|---|---|---|---|---|
| CM-007062 | 5 | 3 | 58.41 | | | | | | | |
| | 5 | | 58.41 | | | | | | | |

**CUSTOMER: 17    58    Foresite, Inc    PHONE: CHAS    y Stout    E Received by 3    0 days    C    <= 30 DAYS    REDIT LIMIT: 50,000.00**

| INVOICE | INV DATE | PURCHASE ORDER | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101863 | 06/23/2021 | 5265 | 7,750.00 | 0.00 | 7,750.00 | 0.00 | 0.00 | 0.00 | 7,750.00 | 8 |
| | | | 7,750.00 | 0.00 | 7,750.00 | 0.00 | 0.00 | 0.00 | 7,750.00 | |
| 22828 | 05/17/2021 | | 0.00 | | | | | | | |

**CUSTOMER: 27    53    GE HEALTHCARE - BRAZIL    PHONE:    a Saini    C    <= 30    REDIT LIMIT:    31 - 60 DAYS    61 - 90 DAYS    > 90 DAYS    DAYS**

A/R
6 of 15

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101775 | 400101309 | 05/20/2021 | 2,188.00 | 0.00 | 0.00 | 2,188.00 | 0.00 | 0.00 | 2,188.00 | 42 |
| INV-101776 | 400101309 | 05/20/2021 | 2,146.80 | 0.00 | 0.00 | 2,146.80 | 0.00 | 0.00 | 2,146.80 | 42 |
| | | | 4,334.80 | 0.00 | 0.00 | 4,334.80 | 0.00 | 0.00 | 4,334.80 | |

CUSTOMER: 27   55   GE HEALTHCARE - FRANCE   S.SOPHIYAIR   PHONE:   C   CREDIT LIMIT:

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101869 | 600937404 | 06/24/2021 | 1,341.75 | 0.00 | 1,341.75 | 0.00 | 0.00 | 0.00 | 1,341.75 | 7 |
| INV-101870 | 600937404 | 06/24/2021 | 1,312.80 | 0.00 | 1,312.80 | 0.00 | 0.00 | 0.00 | 1,312.80 | 7 |
| | | | 2,654.55 | 0.00 | 2,654.55 | 0.00 | 0.00 | 0.00 | 2,654.55 | |

CUSTOMER: 24   97   General Cable   iago Perez   PHONE: CHAS E +52 878783405 7 ext 30259 C   REDIT LIMIT:

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101812 | 68558 | 06/02/2021 | 3,202.00 | 0.00 | 3,202.00 | 0.00 | 0.00 | 0.00 | 3,202.00 | 29 |
| | | | 3,202.00 | 0.00 | 3,202.00 | 0.00 | 0.00 | 0.00 | 3,202.00 | |

w 06/01/21   06/11/2021   0.00

CUSTOMER: 70   78   Grayhill   ecora   PHONE: CHAS E $150,000 Comb ined C   REDIT LIMIT: 500,000.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101819 | 4500032106 | 06/04/2021 | 1,012.32 | 0.00 | 1,012.32 | 0.00 | 0.00 | 0.00 | 1,012.32 | 27 |
| INV-101857 | 4500027116 | 06/21/2021 | 1,960.00 | 0.00 | 1,960.00 | 0.00 | 0.00 | 0.00 | 1,960.00 | 10 |
| INV-101880 | 4500030138 | 06/30/2021 | 2,312.80 | 0.00 | 2,312.80 | 0.00 | 0.00 | 0.00 | 2,312.80 | 1 |
| | | | 5,285.12 | 0.00 | 5,285.12 | 0.00 | 0.00 | 0.00 | 5,285.12 | |

818515   06/23/2021   0.21

| MEMO NUMBER | DA | AIL CREDIT | A |
|---|---|---|---|
| CM-007075 | 3 | 20 | 201.96 |
| CM-007076 | 3 | 70 | 702.54 |
| CM-007077 | 3 | 1,20 | 1,206.40 |
| CM-007106 | 5 | 2,61 | 2,616.64 |

A |R

7 of 15

---

**CUSTOMER: 13    54    Hallmark Nameplate    y Frank    PHONE: CHAS    E No Insurance    6/14/17    C    REDIT LIMIT:    50,000.00    NET D    0.00**

4,72    4,727.54    57.58

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | UE | S | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101777 | 101604-A    0 | 05/20/2021 | 2,955.00 | 2,921.28 | 0.00 | 33.72 | 0.00 | 0.00 | 33.72 | | 33.72 | 42 |
| | 2516 | 21.28 | | | | | | | | | | |
| | | | 2,955.00 | 2,921.28 | 0.00 | 33.72 | 0.00 | 0.00 | 33.72 | | 33.72 | |
| | | | | 0.28 | | | | | | | | |

6    62516    06/25/2021

---

**CUSTOMER: 14    89    Jabil Circuit - Florida    erine Werne    PHONE: CHAS    E $20K Ins. 72    7-803-3107    C    REDIT LIMIT:    50,000.00    NET D    0.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101772 | 1311603046 | 05/19/2021 | 4,350.00 | 0.00 | 0.00 | 4,350.00 | 0.00 | 0.00 | 4,350.00 | 43 |
| INV-101780 | 1311594025 | 05/21/2021 | 28,661.65 | 0.00 | 0.00 | 28,661.65 | 0.00 | 0.00 | 28,661.65 | 41 |
| INV-101785 | 1311594025 | 05/24/2021 | 41,592.72 | 0.00 | 0.00 | 41,592.72 | 0.00 | 0.00 | 41,592.72 | 38 |
| INV-101802 | 1311594025 | 05/27/2021 | 533.24 | 0.00 | 0.00 | 533.24 | 0.00 | 0.00 | 533.24 | 35 |
| INV-101841 | 1311594880 | 06/15/2021 | 25,246.82 | 0.00 | 25,246.82 | 0.00 | 0.00 | 0.00 | 25,246.82 | 16 |
| INV-101842 | 1311594880 | 06/15/2021 | 36,112.54 | 0.00 | 36,112.54 | 0.00 | 0.00 | 0.00 | 36,112.54 | 16 |
| INV-101854 | 1311554587 | 06/18/2021 | 42,854.40 | 0.00 | 42,854.40 | 0.00 | 0.00 | 0.00 | 42,854.40 | 13 |
| INV-101859 | 1311555247 | 06/22/2021 | 1,581.45 | 0.00 | 1,581.45 | 0.00 | 0.00 | 0.00 | 1,581.45 | 9 |
| INV-101874 | 1311597639 | 06/25/2021 | 17,763.66 | 0.00 | 17,763.66 | 0.00 | 0.00 | 0.00 | 17,763.66 | 6 |
| INV-101881 | 1311591357 | 06/30/2021 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 1 |
| | | | 202,696.48 | 0.00 | 127,558.87 | 75,137.61 | 0.00 | 0.00 | 202,696.48 | |
| | | | | 0.24 | | | | | | |

w 06/17/21    06/17/2021

| MEMO NUMBER | DA | A | AIL CREDIT |
|---|---|---|---|
| CM-007103 | 5 | 18 | 186.00 |
| CM-006869 | 7 | | 479.10 |
| CM-007055 | 3 | 50 | 503.58 |
| CM-007058 | 3 | 1,24 | 1,242.20 |
| CM-006909 | 7 | 1,26 | 1,265.16 |
| CM-007031 | 2 | 1,41 | 1,410.66 |
| CM-006971 | 10 | 1,44 | 1,447.16 |
| CM-006981 | 10 | 2,44 | 2,440.56 |
| CM-006962 | 9 | 2,48 | 2,486.88 |
| CM-006977 | 10 | 3,80 | 3,802.32 |
| CM-006884 | 7 | 3,97 | 3,979.69 |
| CM-007054 | 3 | 4,42 | 4,428.06 |
| CM-006870 | 7 | 5,76 | 5,765.64 |

A-|R
8 of 15

| | |
|---|---|
| CM-007023 | 6,572.00 |
| CM-007065 | 7,029.90 |
| CM-006993 | 7,921.50 |
| CM-006994 | 7,921.50 |
| CM-006899 | 8,135.20 |
| CM-005886 | 9,768.33 |
| CM-006885 | 10,853.70 |
| CM-006991 | 11,406.96 |
| CM-006992 | 15,843.00 |
| CM-007112 | 25,246.82 |
| CM-007111 | 36,112.54 |
| CM-007121 | 42,854.40 |

220,75   19,101.96

**CUSTOMER: 16   70   Jabil Circuit Sdn Bhd   uLing Beh   PHONE: CHAS   E 604-619-3076   CREDIT LIMIT: 0.00   NET D UE   (16,4   05:48)**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101604 | 3012768927 | 03/24/2021 | 5,440.60 | 0.00 | 0.00 | 0.00 | 0.00 | 5,440.60 | 5,440.60 | 99 |
| | | | 5,440.60 | 0.00 | 0.00 | 0.00 | 0.00 | 5,440.60 | 5,440.60 | |

0.50

w 10/01/20   10/01/2020

**CUSTOMER: 17   80   Kauffman Engineering   Patterson   PHONE: CHAS   E $20,000 insur ance   CREDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101620 | 12034 | 03/26/2021 | 4,578.52 | 0.00 | 0.00 | 0.00 | 0.00 | 4,578.52 | 4,578.52 | 97 |
| INV-101699 | 12532 | 04/15/2021 | 4,559.16 | 0.00 | 0.00 | 0.00 | 4,559.16 | 0.00 | 4,559.16 | 77 |
| INV-101731 | 14021 | 04/28/2021 | 8,857.08 | 0.00 | 0.00 | 0.00 | 8,857.08 | 0.00 | 8,857.08 | 64 |
| INV-101742 | 14044 | 05/04/2021 | 7,055.64 | 0.00 | 0.00 | 7,055.64 | 0.00 | 0.00 | 7,055.64 | 58 |
| INV-101764 | 12532 | 05/13/2021 | 4,400.00 | 0.00 | 0.00 | 4,400.00 | 0.00 | 0.00 | 4,400.00 | 49 |
| INV-101765 | 13929 | 05/13/2021 | 9,325.51 | 0.00 | 0.00 | 9,325.51 | 0.00 | 0.00 | 9,325.51 | 49 |
| | | | 38,775.91 | 0.00 | 0.00 | 20,781.15 | 13,416.24 | 4,578.52 | 38,775.91 | |

0.36

w 05/10/21   05/10/2021

**CUSTOMER: 26   71   Lockheed Martin Corp (RMS)   erly Dube   PHONE: CHAS   E 774-553-6371   CREDIT LIMIT: 0.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101861 | 4105047360 | 06/22/2021 | 658.14 | 0.00 | 658.14 | 0.00 | 0.00 | 0.00 | 658.14 | 9 |

A 12
9 of 15

---

w 02/26/21 — 02/26/2021 — 658.14 — 0.00 — 658.14 — 0.00 — 0.00 — 0.00 — 658.14

**CUSTOMER: 10   49  MTI Electronics   Sprosty   PHONE: CHAS   E 731  262-  783-6080   C   CREDIT LIMIT: 100,000.00   0.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101799 | 153697-00 | 05/27/2021 | 49,945.70 | 0.00 | 0.00 | 49,949.70 | 0.00 | 0.00 | 49,949.70 | 35 |
| INV-101864 | 153697-00 | 06/23/2021 | 36,622.61 | 0.00 | 36,622.61 | 0.00 | 0.00 | 0.00 | 36,622.61 | 8 |
| | | | 86,572.31 | 0.00 | 36,622.61 | 49,949.70 | 0.00 | 0.00 | 86,572.31 | |

227888 | 06/14/2021 | 0.16

MEMO NUMBER   DA   A   ALL CREDIT

| CM-007113 | 6 | 23 | 231.84 | | | | | | 231.84 | |
| | | 23 | 231.84 | | | | | NET D | 231.84 | |

UE   86,3   40.47

**CUSTOMER: 24   55  Marian Milwaukee   Hurrie   PHONE: CHAS   E Pay 45 +/-   K Ins.   C   CREDIT LIMIT:   0.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101835 | PQ491716 | 06/11/2021 | 6,270.00 | 0.00 | 6,270.00 | 0.00 | 0.00 | 0.00 | 6,270.00 | 20 |
| | | | 6,270.00 | 0.00 | 6,270.00 | 0.00 | 0.00 | 0.00 | 6,270.00 | |

80585 | 06/30/2021 | 0.00

**CUSTOMER: 11   56  Nextek, Inc.   y Bentley   PHONE: CHAS   E 30 Days - $10   C   CREDIT LIMIT: 50,000.00   0.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101836 | 116304 | 06/11/2021 | 4,660.00 | 0.00 | 4,660.00 | 0.00 | 0.00 | 0.00 | 4,660.00 | 20 |
| | | | 4,660.00 | 0.00 | 4,660.00 | 0.00 | 0.00 | 0.00 | 4,660.00 | |

95644 | 06/01/2021 | 0.64

**CUSTOMER: 13   78  OAI Electronics, LLC   all Dougher   PHONE: CHAS   E 30 Days   C   CREDIT LIMIT: 50,000.00**

A | R

10/15

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101824 | 82751 | 06/08/2021 | 1,107.46 | 0.00 | 1,107.46 | 0.00 | 0.00 | 0.00 | 1,107.46 | 23 |
| | | | 1,107.46 | 0.00 | 1,107.46 | 0.00 | 0.00 | 0.00 | 1,107.46 | |
| 111589 | 05/18/2021 | | 0.02 | | | | | | | |

**CUSTOMER: 26   Orbital Sciences Corporation   PHONE: CHAS rt Gurton   E 480-722-3497   C   REDIT LIMIT: 0.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| w 02/26/21 | 02/26/2021 | | 0.01 | | | | | | | |

MEMO NUMBER   DA   A   AII CREDIT

| CM-007044 | 3.94 | | 360.90 | | | | | | (3  UE  NET D  60.90) DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|
| | 3.94 | | 360.90 | | | | | | 0.00 |

**CUSTOMER: 13   Plexus (Xiamen) Co., Ltd.   PHONE: CHAS g Chen   E 001-414-762-1   390 C   REDIT LIMIT: 5,000,000.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101669 | 825-8537925-OP | 04/06/2021 | 102,748.84 | 0.00 | 0.00 | 0.00 | 102,748.84 | 0.00 | 102,748.84 | 86 |
| INV-101827 | 825-8738979-O7 | 06/09/2021 | 8,493.00 | 0.00 | 8,493.00 | 0.00 | 0.00 | 0.00 | 8,493.00 | 22 |
| INV-101830 | 825-8792760-OP | 06/10/2021 | 7,995.26 | 0.00 | 7,995.26 | 0.00 | 0.00 | 0.00 | 7,995.26 | 21 |
| INV-101839 | 825-8867775-OP | 06/14/2021 | 2,184.00 | 0.00 | 2,184.00 | 0.00 | 0.00 | 0.00 | 2,184.00 | 17 |
| INV-101875 | 825-8877158-OP | 06/25/2021 | 25,628.00 | 0.00 | 25,628.00 | 0.00 | 0.00 | 0.00 | 25,628.00 | 6 |
| INV-101877 | 825-8851431-07 | 06/25/2021 | 11,375.00 | 0.00 | 11,375.00 | 0.00 | 0.00 | 0.00 | 11,375.00 | 6 |
| INV-101878 | 825-8877158-OP | 06/25/2021 | 33,180.00 | 0.00 | 33,180.00 | 0.00 | 0.00 | 0.00 | 33,180.00 | 6 |
| | | | 191,604.10 | 0.00 | 88,855.26 | 0.00 | 102,748.84 | 0.00 | 191,604.10 | |
| w 06/30/71 | 06/30/2021 | | 0.00 | | | | | | | |

MEMO NUMBER   DA   A   AII CREDIT

| CM-007033 | 1.29 | | 1,297.40 | | | | | | UE  NET D  190,3  6.7 |
|---|---|---|---|---|---|---|---|---|---|
| | 1.29 | | 1,297.40 | | | | | | |

A / R

1 of 15

**CUSTOMER: 18   94   Plexus Corporation - Illinois   Coronado   PHONE: CHAS   E 883   C   REDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101847 | 217-8774843-OP | 06/17/2021 | 5,075.00 | | | | 0.00 | 0.00 | 5,075.00 | 14 |
| | | | 5,075.00 | | 5,075.00 | 0.00 | 0.00 | 0.00 | 5,075.00 | |
| w 05/10/21 | | 05/10/2021 | 0.12 | | 5,075.00 | 0.00 | 0.00 | 0.00 | 5,075.00 | |
| | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**CUSTOMER: 21   26   Plexus Manufacturing SDN BHD   #NAME?   PHONE: CHAS   E 83   C   REDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| w 05/12 | | 05/12/2021 | 0.21 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

MEMO NUMBER   A   DA   AIL CREDIT

| | | INV DATE | INVOICE AMOUNT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CM-007067 | 3 | 10 | 102.83 | | | | | | | |
| CM-007095 | 4 | 1,11 | 1,117.87 | | | | | | | |
| | | 1,22 | 1,220.70 | | | | | NET D | UE | (1,2   20.70) |

**CUSTOMER: 18   91   Plexus-Boise   el Hamilton   PHONE: CHAS   E 30 Days - 883   C   REDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| w 06/21/21 | | 06/21/2021 | 0.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

MEMO NUMBER   A   DA   AIL CREDIT

| | | INV DATE | INVOICE AMOUNT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CM-007016 | 1 | 45 | 453.83 | | | | | | | |
| CM-007026 | 1 | 90 | 907.66 | | | | | | | |
| CM-007068 | 3 | 90 | 907.66 | | | | | | | |
| CM-007084 | 4 | 2,71 | 2,714.84 | | | | | | | |
| | | 4,98 | 4,983.99 | | | | | NET D | UE | (4,9   83.99) |

**CUSTOMER: 86   66   Plexus/Electronic Assemb   r Fenlon   PHONE: CHAS   E   C   REDIT LIMIT: 500,000.00**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0.00 | |

A / R
12 of 15

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101809 | T11016386 | 06/01/2021 | 5,442.65 | 0.00 | 5,442.65 | 0.00 | 0.00 | 0.00 | 5,442.65 | 30 |
| INV-101829 | 825-8758647-OP | 06/09/2021 | 1,450.00 | 0.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 1,450.00 | 22 |
| INV-101832 | 825-8856075-OP | 06/11/2021 | 1,508.00 | 0.00 | 1,508.00 | 0.00 | 0.00 | 0.00 | 1,508.00 | 20 |
| INV-101840 | 825-8883661-OP | 06/15/2021 | 5,715.64 | 0.00 | 5,715.64 | 0.00 | 0.00 | 0.00 | 5,715.64 | 16 |
| INV-101846 | 825-8714596-OP | 06/17/2021 | 1,290.00 | 0.00 | 1,290.00 | 0.00 | 0.00 | 0.00 | 1,290.00 | 14 |
| INV-101848 | 656-8924796-OP | 06/17/2021 | 2,152.20 | 0.00 | 2,152.20 | 0.00 | 0.00 | 0.00 | 2,152.20 | 14 |
| INV-101860 | 825-8904962-OP | 06/22/2021 | 1,190.00 | 0.00 | 1,190.00 | 0.00 | 0.00 | 0.00 | 1,190.00 | 9 |
| INV-101862 | 825-8901063-OP | 06/22/2021 | 4,410.00 | 0.00 | 4,410.00 | 0.00 | 0.00 | 0.00 | 4,410.00 | 9 |
| INV-101868 | 825-8782151-OP | 06/24/2021 | 3,711.42 | 0.00 | 3,711.42 | 0.00 | 0.00 | 0.00 | 3,711.42 | 7 |
| INV-101876 | 825-8883671-OP | 06/25/2021 | 2,012.20 | 0.00 | 2,012.20 | 0.00 | 0.00 | 0.00 | 2,012.20 | 6 |
| | | | 28,882.11 | 0.00 | 28,882.11 | 0.00 | 0.00 | 0.00 | 28,882.11 | |

w 06/28/21    06/28/2021    0.70    34.71

MEMO NUMBER    DA    A    AIL CREDIT

| CM-007061 | 3 | | 8.90 |
|---|---|---|---|
| CM-007053 | 3 | 4 | 40.50 |
| CM-007056 | 3 | 4 | 42.40 |
| CM-007078 | 3 | 42 | 424.00 |
| CM-007114 | 6 | 1,99 | 1,993.60 |
| CM-007018 | 1 | 3,28 | 2,838.00 |
| | | 5,79 | 5,347.40 |

CUSTOMER: 14    34    SFO Technologies Pvt. Ltd.    aanath - °C    PHONE: CHAS    E    C    REDIT LIMIT:    500,000.00    86.00    NET D    UE    23,5    23.5

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101879 | RM-GEMAN-42118 | 06/25/2021 | 23,497.50 | 0.00 | 23,497.50 | 0.00 | 0.00 | 0.00 | 23,497.50 | 6 |
| | | | 23,497.50 | 0.00 | 23,497.50 | 0.00 | 0.00 | 0.00 | 23,497.50 | |

w 02/26/21    02/26/2021    0.00

MEMO NUMBER    DA    A    AIL CREDIT

| CM-007097 | 4 | 1 | 19.50 |
|---|---|---|---|
| CM-007041 | 2 | 39,00 | 23,497.50 |
| | | 39,01 | 23,517.00 |

CUSTOMER: 11    05    SMTC/MC ASSEMBLY    PHONE: CHAS    E    C    REDIT LIMIT:    0.00    NET D    UE    (    0.00    (19.50)

A-12
13 of 15

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101653 | FLIRHQ21921-01F 73490 0 | 04/01/2021 | 3,620.50 | 250.00 50 | | 0.00 | 0.00 | 3,370.50 | 3,370.50 | 91 |
| INV-101673 | FLIRHQ21921-01F 73490 0 | 04/07/2021 | 3,541.00 | 250.00 50 | | 0.00 | 3,291.00 | 0.00 | 3,291.00 | 85 |
| 273490 | | | 7,161.50 | 500.00 | | 0.00 | 3,291.00 | 3,370.50 | 6,661.50 | |

CUSTOMER: 12   Saline Lectronics, Inc   56   PHONE: CHAS   n Snyder   E $30K Ins. Tot al   C   REDIT LIMIT: 5,000,000.00   0.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

w 06/11/21   06/11/2021

MEMO NUMBER   DA   A   ALL CREDIT

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CM-007082 | 4 | | 298.00 | 29 | | | | | | (2   98.00) |
| | | | 298.00 | 29 | | | | | 0.00 | |

NET 0   UE   0.00

CUSTOMER: 17   Siemens Healthcare GmbH   73   PHONE: CHAS   ard Schmidt   E $100,000 Insu rance   C   REDIT LIMIT: 50,000.00   0.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101377 | 4504207733 / F04 | 01/29/2021 | 12,234.39 | 0.00 | 0.00 | 0.00 | 0.00 | 12,234.39 | 12,234.39 | 153 |
| INV-101406 | 4504207733 / F04 | 02/05/2021 | 15,113.07 | 0.00 | 0.00 | 0.00 | 0.00 | 15,113.07 | 15,113.07 | 146 |
| INV-101459 | 4504207733 / F04 | 02/18/2021 | 10,075.38 | 0.00 | 0.00 | 0.00 | 0.00 | 10,075.38 | 10,075.38 | 133 |
| INV-101546 | 4504265367 / F04 | 03/09/2021 | 16,552.41 | 0.00 | 0.00 | 0.00 | 0.00 | 16,552.41 | 16,552.41 | 114 |
| INV-101561 | 4504265362 / F04 | 03/11/2021 | 17,991.75 | 0.00 | 0.00 | 0.00 | 0.00 | 17,991.75 | 17,991.75 | 112 |
| INV-101569 | 4504265362 / F04 | 03/12/2021 | 5,037.69 | 0.00 | 0.00 | 0.00 | 0.00 | 5,037.69 | 5,037.69 | 111 |
| INV-101582 | 4504265362 / F04 | 03/17/2021 | 5,037.69 | 0.00 | 0.00 | 0.00 | 0.00 | 5,037.69 | 5,037.69 | 106 |
| INV-101583 | 4504259606 / F04 | 03/17/2021 | 5,757.36 | 0.00 | 0.00 | 0.00 | 0.00 | 5,757.36 | 5,757.36 | 106 |
| INV-101608 | 4504269606 / F04 | 03/24/2021 | 12,234.39 | 0.00 | 0.00 | 0.00 | 0.00 | 12,234.39 | 12,234.39 | 99 |
| INV-101627 | 4504269606 / F04 | 03/29/2021 | 32,385.15 | 0.00 | 0.00 | 0.00 | 0.00 | 32,385.15 | 32,385.15 | 94 |
| INV-101628 | 4504282162 / F04 | 03/29/2021 | 719.67 | 0.00 | 0.00 | 0.00 | 0.00 | 719.67 | 719.67 | 94 |
| INV-101636 | 4504282162 / F04 | 03/30/2021 | 5,757.36 | 0.00 | 0.00 | 0.00 | 0.00 | 5,757.36 | 5,757.36 | 93 |
| INV-101671 | 4504282162 / F04 | 04/06/2021 | 8,636.04 | 0.00 | 0.00 | 0.00 | 8,636.04 | 0.00 | 0.00 | 86 |
| INV-101720 | 4504282162 / F04 | 04/26/2021 | 29,506.47 | 0.00 | 0.00 | 0.00 | 29,506.47 | 0.00 | 0.00 | 66 |
| INV-101725 | 4504282162 / F04 | 04/27/2021 | 5,757.36 | 0.00 | 0.00 | 0.00 | 0.00 | 5,757.36 | 5,757.36 | 65 |

A/R
14 of 15

*(Accounts Receivable aging report — page rotated 90°)*

**(Customer continued from previous page)** — y Shoemaker

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101732 | 4504289247 / F04 | 04/28/2021 | 23,029.44 | 0.00 | 0.00 | 0.00 | 23,029.44 | 0.00 | 23,029.44 | 64 |
| INV-101813 | 4504291513 / F04 | 06/02/2021 | 30,226.14 | 0.00 | 30,226.14 | 0.00 | 0.00 | 0.00 | 30,226.14 | 29 |
| INV-101828 | 4504291515 / F04 | 06/09/2021 | 38,862.18 | 0.00 | 38,862.18 | 0.00 | 0.00 | 0.00 | 38,862.18 | 22 |
| INV-101871 | 4504291515 / F04 | 06/24/2021 | 11,514.72 | 0.00 | 11,514.72 | 0.00 | 0.00 | 0.00 | 11,514.72 | 7 |
| **Total** | | | 286,428.66 | 0.00 | 80,603.04 | 0.00 | 66,929.31 | 138,896.31 | 286,428.66 | |

w 06/28/21    0.80    06/28/2021

---

**CUSTOMER: 16    65    Spartronics**
PHONE: 03-3    y Shoemaker    1-21 VM Mindy C    HASE C    REDIT LIMIT: 500,000.00    0.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101855 | 311297-00 | 06/21/2021 | 16,750.00 | 0.00 | 16,750.00 | 0.00 | 0.00 | 0.00 | 16,750.00 | 10 |
| INV-101856 | 31063D-00 | 06/21/2021 | 1,751.40 | 0.00 | 1,751.40 | 0.00 | 0.00 | 0.00 | 1,751.40 | 10 |
| **Total** | | | 18,501.40 | 0.00 | 18,501.40 | 0.00 | 0.00 | 0.00 | 18,501.40 | |

278991    06/23/2021    0.39

---

**CUSTOMER: 15    91    Systems Technology, Inc**
PHONE: CHAS    d Grounds    E $10,000 Insur-ance C    REDIT LIMIT: 500,000.00    0.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101833 | 29832 | 06/11/2021 | 2,669.77 | 0.00 | 2,669.77 | 0.00 | 0.00 | 0.00 | 2,669.77 | 20 |
| **Total** | | | 2,669.77 | 0.00 | 2,669.77 | 0.00 | 0.00 | 0.00 | 2,669.77 | |

77599    06/01/2021    0.77

---

**CUSTOMER: 80    36    Teledyne Advanced Elect. Sol.**
PHONE: CHAS    y Riner    31-359-4531 C    E $500K Ins. 9    REDIT LIMIT: 500,000.00    0.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| INV-101727 | PDV8477 | 04/28/2021 | 951.90 | 0.00 | 0.00 | 0.00 | 951.90 | 0.00 | 951.90 | 64 |
| INV-101769 | PHV8447 | 05/14/2021 | 47,804.40 | 0.00 | 0.00 | 47,804.40 | 0.00 | 0.00 | 47,804.40 | 48 |
| INV-101770 | PHV8447 | 05/18/2021 | 3,794.00 | 0.00 | 0.00 | 3,794.00 | 0.00 | 0.00 | 3,794.00 | 44 |
| INV-101820 | PIU5194 | 06/04/2021 | 4,138.96 | 0.00 | 4,138.96 | 0.00 | 0.00 | 0.00 | 4,138.96 | 27 |
| INV-101821 | PIU5193 | 06/04/2021 | 3,838.96 | 0.00 | 3,838.96 | 0.00 | 0.00 | 0.00 | 3,838.96 | 27 |
| INV-101837 | PIU5193 | 06/11/2021 | 5,866.00 | 0.00 | 5,866.00 | 0.00 | 0.00 | 0.00 | 5,866.00 | 20 |
| INV-101838 | PIU5194 | 06/11/2021 | 4,048.00 | 0.00 | 4,048.00 | 0.00 | 0.00 | 0.00 | 4,048.00 | 20 |
| INV-101844 | PIU5194 | 06/16/2021 | 2,986.80 | 0.00 | 2,986.80 | 0.00 | 0.00 | 0.00 | 2,986.80 | 15 |
| INV-101845 | PIU5193 | 06/16/2021 | 1,343.40 | 0.00 | 1,343.40 | 0.00 | 0.00 | 0.00 | 1,343.40 | 15 |
| INV-101872 | PHV8446 | 06/24/2021 | 59,421.74 | 0.00 | 59,421.74 | 0.00 | 0.00 | 0.00 | 59,421.74 | 7 |

A/R
15/15

w 06/28/21 — 06/28/2021 — 134,194.16 — 0.60

134,194.16 — 0.00 — 81,643.86 — 51,598.40 — 951.90 — 0.00 — 134,194.16 — 2.96

| MEMO NUMBER | | A | AIL CREDIT | | | | | |
|---|---|---|---|---|---|---|---|---|
| CM-007073 | DA | 26.55 | 3 | 26,558.00 | | | | |
| CM-007077 | | 67.53 | 3 | 67,533.20 | | | | |
| | | 94,09 | | 94,091.20 | | NET D | UE | 40,1 |

CUSTOMER: 14 — 21 — Vitesco Technologies USA, LLC — Kesselhon — PHONE: CHAS — REDIT LIMIT: 50,000.00

NET D — 0.00

| INVOICE | PURCHASE ORDER | INV DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | | | | | | |

w 06/24/21 — 06/24/21

| MEMO NUMBER | | A | AIL CREDIT | | | | | |
|---|---|---|---|---|---|---|---|---|
| CM-007108 | DA | 2,34 | 5 | 2,342.12 | | | | |
| | | 2,34 | | 2,342.12 | | NET D | UE | (2,3 |

NET D — 413

| GRAND TOTAL | 1,434,21 | 1.05 | 3,4 | 21.28 | 615 | ,003.13 | 208 | ,837.38 | 193 | ,697.29 | 413 | 251.97 | 1,430, | 789.77 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

AV — NE — AIL CREDIT — 358, — 301.05

T DUE — 1,072, — 488.72

Base Currenc — y : $ US

Over 90 — 413,251.97 — 1,072,488.72
260,965.04 — 260,965.04
152,285.93 — 811,522.68

*Post A/P    1 of 8*

*Post Petition*
*A/P 6/30/21*

# Electrotek Corporation

## A/P - DETAILED AGING BY INVOICE DATE

ID ADMIN
FO271 Page: 1
07/16/2021 2:27:45 PM

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPPLIER : ACONE AGC MULTI MATERIAL AMERICA INC | | | | STATUS : Active | | | | | | | | |
| DBM-009594 | | 06/27/2021 | | 5284276700 | | | | (300.00) | | | | (300.00) |
| DBM-009312 | | 04/13/2021 | | 5284276700 | | | | (2,636.00) | | | | (2,636.00) |
| DBM-009595 | | 06/27/2021 | | 5292841837 | | | | (9,808.00) | | | | (9,808.00) |
| | | | | | | 0.00 | 0.00 | (12,744.00) | 0.00 | 0.00 | 0.00 | (12,744.00) |
| SUPPLIER : ALL4P ALL4-PCB (NORTH AMERICA) INC | | | | STATUS : Active | | | | | | | | |
| DBM-009187 | | 03/16/2021 | | 5281299122 | | | | (628.60) | | | | (628.60) |
| | | | | | | 0.00 | 0.00 | (628.60) | 0.00 | 0.00 | 0.00 | (628.60) |
| SUPPLIER : ARLON ARLON ELECTRONIC MATERIALS | | | | STATUS : Active | | | | | | | | |
| DBM-009441 | | 05/13/2021 | | 5288051298 | | | | (295.56) | | | | (295.56) |
| DBM-009501 | | 05/27/2021 | | 5289670444 | | | | (585.00) | | | | (585.00) |
| | | | | | | 0.00 | 0.00 | (880.56) | 0.00 | 0.00 | 0.00 | (880.56) |
| SUPPLIER : ATT AT&T | | | | STATUS : Active | | | | | | | | |
| 8627032604 | Active | 06/19/2021 | 06/19/2021 | | | 913.86 | 0.00 | 913.86 | | | | 913.86 |
| | | | | | | 913.86 | 0.00 | 913.86 | 0.00 | 0.00 | 0.00 | 913.86 |
| SUPPLIER : BELLO BELL OPTICAL | | | | STATUS : Active | | | | | | | | |
| DBM-009135 | | 02/15/2021 | | duplicate payment | | | | (73.00) | | | | (73.00) |
| DBM-009030 | | 11/10/2020 | | 281835668-1177086 | | | | (118.00) | | | | (118.00) |
| | | | | | | 0.00 | 0.00 | (191.00) | 0.00 | 0.00 | 0.00 | (191.00) |
| SUPPLIER : BRENT BRENNTAG GREAT LAKES LLC | | | | STATUS : Active | | | | | | | | |
| DBM-009551 | | 06/11/2021 | | ck 004434 | | | | (2,246.96) | | | | (2,246.96) |
| | | | | | | 0.00 | 0.00 | (2,246.96) | 0.00 | 0.00 | 0.00 | (2,246.96) |

Auditor :                Approver :

Writer :

Pmt A/P 2 of 8

**Electrotek Corporation**

*A/P - DETAILED AGING BY INVOICE DATE*

ID: ADMIN
F0271 Page: 2
07/16/2021 2:27:46 PM

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUPPLIER : BUBRI COMPLETE OFFICE OF WISCONSIN** | | | | | | | | STATUS : Active | | | | |
| 111585 | Active | 06/24/2021 | 07/24/2021 | PO-100821 | 06/23/2021 | 454.49 | 0.00 | 454.49 | | | | 454.49 |
| | | | | | | 454.49 | 0.00 | 454.49 | 0.00 | 0.00 | 0.00 | 454.49 |
| **SUPPLIER : BUEHL BUEHLER A DIVISION OF** | | | | | | | | STATUS : Active | | | | |
| DGM-009596 | | 06/27/2021 | | ck 004473 | | | | (224.40) | | | | (224.40) |
| | | | | | | 0.00 | 0.00 | (224.40) | 0.00 | 0.00 | 0.00 | (224.40) |
| **SUPPLIER : CHEMA CHEMA TECHNOLOGY** | | | | | | | | STATUS : Active | | | | |
| DGM-009294 | | 04/08/2021 | | ck 004156 | | | | (13,000.00) | | | | (13,000.00) |
| | | | | | | 0.00 | 0.00 | (13,000.00) | 0.00 | 0.00 | 0.00 | (13,000.00) |
| **SUPPLIER : CINTA CINTAS CORPORATION #447** | | | | | | | | STATUS : Active | | | | |
| 4088173544 | Active | 06/24/2021 | 07/24/2021 | | | 640.53 | 0.00 | 640.53 | | | | 640.53 |
| | | | | | | 640.53 | 0.00 | 640.53 | 0.00 | 0.00 | 0.00 | 640.53 |
| **SUPPLIER : CULLI MEREDITH'S CULLIGAN WATER** | | | | | | | | STATUS : Active | | | | |
| 074467S | Active | 06/17/2021 | 07/17/2021 | | | 424.50 | 0.00 | 424.50 | | | | 424.50 |
| | | | | | | 424.50 | 0.00 | 424.50 | 0.00 | 0.00 | 0.00 | 424.50 |
| **SUPPLIER : CUSTO THE CUSTOM COMPANIES INC** | | | | | | | | STATUS : Active | | | | |
| 15519408-00 | Active | 06/22/2021 | 06/22/2021 | | | 198.31 | 0.00 | 198.31 | | | | 198.31 |
| 16030309-00 | Active | 06/18/2021 | 06/18/2021 | | | 71.23 | 0.00 | 71.23 | | | | 71.23 |
| | | | | | | 269.54 | 0.00 | 269.54 | 0.00 | 0.00 | 0.00 | 269.54 |
| **SUPPLIER : DENTA DENTAL SELECT** | | | | | | | | STATUS : Active | | | | |

Writer :   Auditor :   Approver :

Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

*Post A/P 5 of 8*

D. ADMIN
FO271 Page: 3
07/16/2021 2:27:46 PM

## Electrotek Corporation
### A/P - DETAILED AGING BY INVOICE DATE

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14026614-001 | Active | 06/15/2021 | 06/15/2021 | | | 1,840.15 | 0.00 | | 1,840.15 | | | 1,840.15 |
| | | | | | | 1,840.15 | 0.00 | 0.00 | 1,840.15 | 0.00 | 0.00 | 1,840.15 |
| **SUPPLIER : DIGIK DIGI-KEY ELECTRONICS** | | | | | | | | STATUS : Active | | | | |
| DBM-009291 | | 04/08/2021 | | 78924265-01 | | (5,168.36) | | (5,168.36) | | | | (5,168.36) |
| DBM-009139 | | 02/15/2021 | | 5277747247 | | (25,000.00) | | (25,000.00) | | | | (25,000.00) |
| | | | | | | 0.00 | 0.00 | (30,168.36) | 0.00 | 0.00 | 0.00 | (30,168.36) |
| **SUPPLIER : EXCEL EXCELLON ACQUISITION LLC** | | | | | | | | STATUS : Active | | | | |
| DBM-009609 | | 06/29/2021 | | ck 004476 | | (2,170.00) | | (2,170.00) | | | | (2,170.00) |
| DBM-009538 | | 06/08/2021 | | ck 004409 | | (5,592.00) | | (5,592.00) | | | | (5,592.00) |
| | | | | | | 0.00 | 0.00 | (7,762.00) | 0.00 | 0.00 | 0.00 | (7,762.00) |
| **SUPPLIER : FLORI FLORIDA CIRTECH** | | | | | | | | STATUS : Active | | | | |
| DBM-009024 | | 11/05/2020 | | 108498 | | (4,759.20) | | (4,759.20) | | | | (4,759.20) |
| | | | | | | 0.00 | 0.00 | (4,759.20) | 0.00 | 0.00 | 0.00 | (4,759.20) |
| **SUPPLIER : OMNAI OMN LLC** | | | | | | | | STATUS : Active | | | | |
| DBM-009567 | | 06/15/2021 | | ck 004440 | | (3,900.00) | | (3,900.00) | | | | (3,900.00) |
| | | | | | | 0.00 | 0.00 | (3,900.00) | 0.00 | 0.00 | 0.00 | (3,900.00) |
| **SUPPLIER : HARIN HARRINGTON INDUSTRIAL PLASTICS** | | | | | | | | STATUS : Active | | | | |
| 04627232 | Active | 05/25/2021 | 06/24/2021 | PO-100681 | 05/25/2021 | 97.17 | 97.17 | | 0.00 | | | 0.00 |
| DBM-009597 | | 06/27/2021 | | ck 004472 | | (81.00) | | (81.00) | | | | (81.00) |
| DBM-009610 | | 06/29/2021 | | ck 004477 | | (161.03) | | (161.03) | | | | (161.03) |
| | | | | | | 97.17 | 97.17 | (242.03) | 0.00 | 0.00 | 0.00 | (242.03) |
| **SUPPLIER : HWAKI HWAKINS INC.** | | | | | | | | STATUS : Active | | | | |

Auditor :          Approver :

Writer :

Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

Post A/P 4048

ID ADMIN
F0271 Page: 4
07/16/2021 2:27:46 PM

# Electrotek Corporation

## A/P - DETAILED AGING BY INVOICE DATE

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4964074 | Active | 06/18/2021 | 07/18/2021 | PO-100776 | 06/14/2021 | 594.26 | 520.65 | 73.61 | | | | 73.61 |
| | | | | | | 594.26 | 520.65 | 73.61 | 0.00 | 0.00 | 0.00 | 73.61 |

SUPPLIER : HYDRI HYDRITE CHEMICAL CO    STATUS : Active

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02480957 | Active | 06/29/2021 | 08/28/2021 | PO-100277 | 06/14/2021 | 1,179.32 | 1,080.32 | 99.00 | | | | 99.00 |
| DbM-009555 | Active | 06/11/2021 | | 5291506820 | | | | (59.00) | | | | (59.00) |
| DbM-009399 | Active | 05/05/2021 | | 02464371 | | | | (148.75) | | | | (148.75) |
| | | | | | | 1,179.32 | 1,080.32 | (108.75) | 0.00 | 0.00 | 0.00 | (108.75) |

SUPPLIER : IDEAL IDEAL MECHANICAL    STATUS : Active

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 796672 | Active | 06/21/2021 | 06/21/2021 | PO-100740 | 06/04/2021 | 1,825.96 | 0.00 | 1,825.96 | | | | 1,825.96 |
| 797297 | Active | 06/25/2021 | 07/25/2021 | PO-100710 | 06/01/2021 | 635.00 | 0.00 | 635.00 | | | | 635.00 |
| | | | | | | 2,460.96 | 0.00 | 2,460.96 | 0.00 | 0.00 | 0.00 | 2,460.96 |

SUPPLIER : IEC IEC USA INC    STATUS : Active

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV0102773 | Active | 06/20/2021 | 07/20/2021 | PO-100778 | 06/14/2021 | 5,098.70 | 4,827.84 | 270.86 | | | | 270.86 |
| INV0102951 | Active | 06/24/2021 | 07/24/2021 | PO-100797 | 06/17/2021 | 1,453.89 | 1,336.90 | 116.99 | | | | 116.99 |
| | | | | | | 6,552.59 | 6,164.74 | 387.85 | 0.00 | 0.00 | 0.00 | 387.85 |

SUPPLIER : INSUL INSULECTRO    STATUS : Active

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000494274 | Active | 05/11/2021 | 06/10/2021 | PO-100587 | 05/06/2021 | 4,015.15 | 3,930.00 | | | 85.15 | | 85.15 |
| 1000496261 | Active | 05/21/2021 | 06/20/2021 | PO-100472 | 04/04/2021 | 836.44 | 475.09 | | 361.35 | | | 361.35 |
| 1000501549 | Active | 06/22/2021 | 07/22/2021 | PO-100649 | 05/18/2021 | 1,366.00 | 1,316.50 | 49.50 | | | | 49.50 |
| 1000502653 | Active | 06/30/2021 | 07/30/2021 | PO-100809 | 06/21/2021 | 311.85 | 0.00 | 311.85 | | | | 311.85 |
| DbM-009488 | Active | 05/25/2021 | | 5289293934 | | | | (19.74) | | | | (19.74) |
| DbM-009396 | Active | 05/03/2021 | | 5286757312 | | | | (45.72) | | | | (45.72) |
| DbM-009599 | Active | 06/27/2021 | | 5293024138 | | | | (558.00) | | | | (558.00) |
| DbM-009568 | Active | 06/15/2021 | | 5291835414 | | | | (1,719.00) | | | | (1,719.00) |
| DbM-009564 | Active | 06/14/2021 | | 5291759379 | | | | (1,969.56) | | | | (1,969.56) |
| DbM-009504 | Active | 05/28/2021 | | 5289728829 | | | | (2,040.00) | | | | (2,040.00) |
| DbM-009581 | Active | 06/18/2021 | | 5292356328 | | | | (2,923.90) | | | | (2,923.90) |
| DbM-009598 | Active | 06/27/2021 | | 5292552381 | | | | (3,734.60) | | | | (3,734.60) |
| DbM-009600 | Active | 06/27/2021 | | 5293158762 | | | | (13,311.00) | | | | (13,311.00) |

Writer :            Auditor :            Approver :

Copyright © 1988 - 2021 Aptean
Paradigm® Version 4.0

Print A/P 5 of 8

## Electrotek Corporation
## A/P - DETAILED AGING BY INVOICE DATE

ID: ADMIN
F0271 Page: 5
07/16/2021 2:27:46 PM

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6,529.44 | 5,721.59 | (25,960.17) | 361.35 | 85.15 | 0.00 | (25,513.67) |
| **SUPPLIER : LAKEL LAKELAND SUPPLY INC** | | | | **STATUS : Active** | | | | | | | | |
| DKM-009569 | | 06/15/2021 | | ck 004439 | | 0.00 | 0.00 | (525.00) | 0.00 | 0.00 | 0.00 | (525.00) |
| | | | | | | 0.00 | 0.00 | (525.00) | 0.00 | 0.00 | 0.00 | (525.00) |
| **SUPPLIER : M-BPL M B PLATING RACKS** | | | | **STATUS : Active** | | | | | | | | |
| 13865 | Active | 06/22/2021 | 07/22/2021 | PO-100798 | 06/17/2021 | 165.50 | 0.00 | 165.50 | | | 0.00 | 165.50 |
| | | | | | | 165.50 | 0.00 | 165.50 | 0.00 | | 0.00 | 165.50 |
| **SUPPLIER : MICRN MICRONUTRIENTS** | | | | **STATUS : Active** | | | | | | | | |
| DKM-009541 | | 06/08/2021 | | 5291075193 | | | | (38.23) | | | | (38.23) |
| | | | | | | 0.00 | 0.00 | (38.23) | 0.00 | 0.00 | 0.00 | (38.23) |
| **SUPPLIER : MICRO USA MICROCRAFT INC.** | | | | **STATUS : Active** | | | | | | | | |
| DKM-009582 | | 06/18/2021 | | ck 004467 | | 0.00 | 0.00 | (6,245.00) | 0.00 | 0.00 | 0.00 | (6,245.00) |
| | | | | | | 0.00 | 0.00 | (6,245.00) | 0.00 | 0.00 | 0.00 | (6,245.00) |
| **SUPPLIER : OAKCR OAK CREEK WATER & SEWER** | | | | **STATUS : Active** | | | | | | | | |
| 783.9042.001.00 | Active | 06/15/2021 | 07/20/2021 | | | 5,721.91 | 0.00 | 0.00 | 5,721.91 | 0.00 | 0.00 | 5,721.91 |
| 783.9042.002.00 | Active | 06/15/2021 | 07/20/2021 | | | 8,701.35 | 0.00 | 0.00 | 8,701.35 | 0.00 | 0.00 | 8,701.35 |
| | | | | | | 14,423.26 | 0.00 | 0.00 | 14,423.26 | 0.00 | 0.00 | 14,423.26 |
| **SUPPLIER : OLSEN OLSEN SAFETY EQUIPMENT CORP** | | | | **STATUS : Active** | | | | | | | | |
| 038893-IN | Active | 06/24/2021 | 07/24/2021 | PO-100794 | 06/16/2021 | 130.78 | 0.00 | 130.78 | 0.00 | 0.00 | 0.00 | 130.78 |
| | | | | | | 130.78 | 0.00 | 130.78 | 0.00 | 0.00 | 0.00 | 130.78 |

Writer :          Auditor :          Approver :

Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

Post A/P 6of6

**Electrotek Corporation**

**A/P - DETAILED AGING BY INVOICE DATE**

ID: ADMIN
FQ271 Page: 6
07/16/2021 2:27:46 PM
Paradigm® Version 4.0

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPPLIER : PETRI RHYS ROBERT PETRICEK | | | | STATUS : Active | | | | | | | | |
| DBM-008956 | | 09/23/2020 | | 09/23 Xbox charge | | | | (20.00) | | | | (20.00) |
| | | | | | | 0.00 | 0.00 | (20.00) | 0.00 | 0.00 | 0.00 | (20.00) |
| SUPPLIER : PILLG PILL CHBH TECHNOLOGY FOR PCB | | | | STATUS : Active | | | | | | | | |
| DBM-009280 | | 04/06/2021 | | 528360B018 | | | | (4,617.87) | | | | (4,617.87) |
| | | | | | | 0.00 | 0.00 | (4,617.87) | 0.00 | 0.00 | 0.00 | (4,617.87) |
| SUPPLIER : PMAC PARCEL MANAGEMENT AUDITING | | | | STATUS : Active | | | | | | | | |
| 260318 | Active | 06/21/2021 | 06/21/2021 | | | 109.44 | 0.00 | 109.44 | | | | 109.44 |
| | | | | | | 109.44 | 0.00 | 109.44 | 0.00 | 0.00 | 0.00 | 109.44 |
| SUPPLIER : PRIMC PRIME CONTRACTORS LLC | | | | STATUS : Active | | | | | | | | |
| 3015 | Active | 06/21/2021 | 07/21/2021 | PO-100326 | 03/23/2021 | 874.96 | 0.00 | 874.96 | | | | 874.96 |
| 3016 | Active | 06/21/2021 | 07/21/2021 | PO-100326 | 03/23/2021 | 874.96 | 0.00 | 874.96 | | | | 874.96 |
| | | | | | | 1,749.92 | 0.00 | 1,749.92 | 0.00 | 0.00 | 0.00 | 1,749.92 |
| SUPPLIER : PROSH REDISHRED ACQUISITION INC | | | | STATUS : Active | | | | | | | | |
| 21J007B073 | Active | 06/29/2021 | 06/29/2021 | | | 78.59 | 0.00 | 78.59 | | | | 78.59 |
| | | | | | | 78.59 | 0.00 | 78.59 | 0.00 | 0.00 | 0.00 | 78.59 |
| SUPPLIER : RIVER RIVER RUN COMPUTERS INC. | | | | STATUS : Active | | | | | | | | |
| 116782 | Active | 06/24/2021 | 07/04/2021 | PO-100743 | 06/07/2021 | 579.20 | 0.00 | 579.20 | | | | 579.20 |
| | | | | | | 579.20 | 0.00 | 579.20 | 0.00 | 0.00 | 0.00 | 579.20 |
| SUPPLIER : SPRAY SPRAYING SYSTEMS CO. | | | | STATUS : Active | | | | | | | | |
| PG53011 | Active | 06/29/2021 | 08/28/2021 | PO-100831 | 06/25/2021 | 611.10 | 0.00 | 611.10 | | | | 611.10 |

Writer :          Auditor :          Approver :

Copyright © 1988 - 2021 Aplean

Part A/P 7 of 8

ID: ADMIN
F0271 Page: 7
07/16/2021 2:27:46 PM

# Electrotek Corporation

## A/P - DETAILED AGING BY INVOICE DATE

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUPPLIER : SWERD MIKE SWERDLOW** | | | | STATUS : Active | | | | | | | | |
| cc charges | Active | 06/30/2021 | 06/30/2021 | | | | | 611.10 | 0.00 | 0.00 | 0.00 | 611.10 |
| | | | | | | 8,390.04 | 0.00 | 8,390.04 | 0.00 | 0.00 | 0.00 | 8,390.04 |
| | | | | | | 8,390.04 | 0.00 | 8,390.04 | 0.00 | 0.00 | 0.00 | 8,390.04 |
| **SUPPLIER : TAIYO TAIYO AMERICA INC** | | | | STATUS : Active | | | | | | | | |
| D8M-009529 | | 06/04/2021 | | 5290727749 | | | | (10.00) | | | | (10.00) |
| | | | | | | 0.00 | 0.00 | (10.00) | 0.00 | 0.00 | 0.00 | (10.00) |
| **SUPPLIER : TAPEC TAPECASE LTD** | | | | STATUS : Active | | | | | | | | |
| D8M-009341 | | 04/19/2021 | | 5285117365 | | | | (88.42) | | | | (88.42) |
| | | | | | | 0.00 | 0.00 | (88.42) | 0.00 | 0.00 | 0.00 | (88.42) |
| **SUPPLIER : TCTCT TCT CIRCUIT SUPPLY INC** | | | | STATUS : Active | | | | | | | | |
| D8M-009601 | | 06/27/2021 | | ck 004474 | | | | (1,155.00) | | | | (1,155.00) |
| | | | | | | 0.00 | 0.00 | (1,155.00) | 0.00 | 0.00 | 0.00 | (1,155.00) |
| **SUPPLIER : TECIN TECINIC INC** | | | | STATUS : Active | | | | | | | | |
| D8M-009570 | | 06/15/2021 | | 5291866241 | | | | (128.01) | | | | (128.01) |
| | | | | | | 0.00 | 0.00 | (128.01) | 0.00 | 0.00 | 0.00 | (128.01) |
| **SUPPLIER : VEOLI VEOLIA ENVIRONMENTAL SERVICES** | | | | STATUS : Active | | | | | | | | |
| 134459626 | Active | 06/17/2021 | 07/17/2021 | PO-100543 | 04/28/2021 | 9,712.15 | 0.00 | 9,712.15 | 0.00 | 0.00 | 0.00 | 9,712.15 |
| | | | | | | 9,712.15 | 0.00 | 9,712.15 | 0.00 | 0.00 | 0.00 | 9,712.15 |

Writer :  Auditor :  Approver :

Connect Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

*Post A/P*
*8 of 8*

*$76,079.09*

# Electrotek Corporation

## A/P - DETAILED AGING BY INVOICE DATE

ID: ADMIN
F0271 Page: 8
07/16/2021 2:27:46 PM

| INVOICE / DEBIT | STATUS | DATE | DUE DATE | PO/REF NUMBER | P.O. DATE | INVOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPPLIER : WASMA WASTE MANAGEMENT | | | | STATUS : Active | | | | | | | | |
| 0631180-2811-1 | Active | 03/08/2021 | 03/08/2021 | | | 1,180.26 | 0.00 | | | | 1,180.26 | 1,180.26 |
| | | | | | | 1,180.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.26 | 1,180.26 |
| SUPPLIER : WERNE WE ENERGIES | | | | STATUS : Active | | | | | | | | |
| 3758915369 | Active | 06/24/2021 | 07/16/2021 | | | 31,384.00 | 0.00 | 31,384.00 | | | | 31,384.00 |
| | | | | | | 31,384.00 | 0.00 | 31,384.00 | 0.00 | 0.00 | 0.00 | 31,384.00 |
| In Base Currency | | | | | | 90,471.05 | 13,584.47 | (57,107.50) | 16,624.76 | 85.15 | 1,180.26 | (39,217.33) |

Writer :

Auditor :

Approver :

Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

*Insider Pymts*

*All Company Credit Card for purchasing Payments*

BANK : Chase Bank

Date From : 03/08/2021     To : 06/30/2021

| CHECK NUMBER | CHECK DATE | AMOUNT | PAY TO | STATUS |
|---|---|---|---|---|
| 4034 | 03/17/2021 | 50.03 | MIKE SWERDLOW | Returned |
| 4066 | 03/26/2021 | 2,037.39 | MIKE SWERDLOW | Returned |
| 4129 | 04/02/2021 | 3,116.47 | MIKE SWERDLOW | Returned |
| 4163 | 04/14/2021 | 6,598.83 | MIKE SWERDLOW | Returned |
| 4231 | 04/23/2021 | 8,313.74 | MIKE SWERDLOW | Returned |
| 4244 | 04/30/2021 | 5,897.85 | MIKE SWERDLOW | Returned |
| 4303 | 05/11/2021 | 3,445.60 | MIKE SWERDLOW | Returned |
| 4319 | 05/14/2021 | 1,615.78 | MIKE SWERDLOW | Returned |
| 4342 | 05/19/2021 | 364.07 | MIKE SWERDLOW | Returned |
| 4371 | 05/28/2021 | 4,697.73 | MIKE SWERDLOW | Returned |
| 4393 | 06/02/2021 | 992.90 | MIKE SWERDLOW | Returned |
| 4404 | 06/04/2021 | 2,508.21 | MIKE SWERDLOW | Returned |
| 4423 | 06/09/2021 | 2,861.21 | MIKE SWERDLOW | Returned |
| 4435 | 06/11/2021 | 1,728.59 | MIKE SWERDLOW | Returned |
| 4457 | 06/16/2021 | 2,023.43 | MIKE SWERDLOW | Returned |
| 4466 | 06/18/2021 | 2,282.99 | MIKE SWERDLOW | Returned |
| | June | 12,397.33 | | |
| | Total | 48,534.82 | | |

*Bank Reconciliation*
*June 2021*

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 29, 2021 through June 30, 2021
Account Number:

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00128239 DRE 201 210 18221 NNNNNNNNNNNN  1 000000000 80 0000
ELECTROTEK CORPORATION
DEBTOR-IN-POSSESSION 21-30409
7745 S 10TH ST
OAK CREEK WI 53154



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,513,444.03 |
| Deposits and Additions | 44 | 767,284.96 |
| Checks Paid | 97 | -110,528.97 |
| Electronic Withdrawals | 56 | -558,235.45 |
| Fees | 1 | -209.05 |
| **Ending Balance** | **198** | **$1,611,755.52** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Plexus (Xiamen) CO., Ltd Trade Zone China/Cn ..ID:612042551 Ref: Nbnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac-000000005873 Org=/Cnhsbc003012598055 Trade Zone China/Cn ..ID:612042551 Ogb=Ie Hsb C Bank China A/C Pudong Shanghai 20 0120 China Obi=1616760 Ssn: 0343059 Trn: 0769040152Fc | $1,880.00 |
| 06/01 | Lockbox No: 734899 For 5 Items At 16:00 5 Trn: 2100313152Lb | 20,901.41 |
| 06/01 | Orig CO Name:Prysmian        Orig ID:1000007995 Desc Date:210601 CO Entry Descr:Payments Sec:CTX  Trace#:021000021592540 Eed:210601  Ind ID:2100007336 Ind Name:0009Electrotek Corpo Trn: 1521592540Tc | 3,202.00 |
| 06/01 | Orig CO Name:Plexus Corp.        Orig ID:2391344447 Desc Date:        CO Entry Descr:Corp Pmt Sec:CTX  Trace#:111000021592526 Eed:210601  Ind ID:3573Pt667378 Ind Name:0012Electrotek Corpo Trn: 1521592526Tc | 2,243.36 |
| 06/02 | Chips Credit Via: Citibank N.A./0008 B/O: Dy 4 Systems Inc. Charlotte NC/US Ref: Nbnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac-000000005873 Org=/Cahhbc002065274070 Charlotte NC/US Ogb=Hsbc Bank Canada Vancouve R Canada CA Bbi=/Chgs/USD15,00/Ocmt/USD9362,10/Exch/1,0/ Ssn: 0283097 Trn: 0610580153Fc | 9,367.10 |



May 29, 2021 through June 30, 2021

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/02 | Orig CO Name:Jabil Defense &    Orig ID:9502138032 Desc Date:210601 CO Entry Descr:Payments Sec:CTX  Trace#:021000024764789 Eed:210602  Ind ID:2000060210 Ind Name:0007Electrotek Corpo Trn:1534764789Tc | 13,472.00 |
| 06/02 | Orig CO Name:Crown1000346216    Orig ID:2344412691 Desc Date:    CO Entry Descr:Payments Sec:CCD  Trace#:041001034764798 Eed:210602  Ind ID: Ind Name:Electrotek Corp Direct Deposit Trn:1534764798Tc | 1,400.00 |
| 06/03 | Fedwire Credit Via: Citibank N.A./021000089 B/O: Flextronics Sales Mkg North Asia Labuan Malaysia 87000 Ref: Chase Nyc/Ctr/Bnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac -000000005873 Rfb=O/B Citibank Nyc Obi=Inv/Inv101509/Inv101517/Inv1015 22/Inv101535/Bbi=/Chgs/USD0,00/Chgs/USD0,00/Ocmt/USD723 Imad: 0603Mrnqfmpyz008563 Trn: 0032690154Ff | 72,372.50 |
| 06/04 | Orig CO Name:Molex, LLC    Orig ID:4336995115 Desc Date:210604 CO Entry Descr:Payments Sec:CTX  Trace#:021000028387868 Eed:210604  Ind ID:000000000080586    Ind Name:0009Electrotek Corpo Trn:1558387868Tc | 4,375.00 |
| 06/04 | Orig CO Name:Ge Precision Hea    Orig ID:3359167692 Desc Date:    CO Entry Descr:ACH Debit Sec:CCD  Trace#:061000058387865 Eed:210604  Ind ID:061112787119379    Ind Name:Electrotek    Payment For: Ers-5620694-10424916 E Rs-5644850-10446630 Ers-5644857-104 46633 Ers-3359167692 Trn:1558387865Tc | 2,688.00 |
| 06/04 | Orig CO Name:Micronutrients U    Orig ID:1510362003 Desc Date:    CO Entry Descr:10884-1-1 Sec:CCD  Trace#:111000028387879 Eed:210604  Ind ID:108840000100028    Ind Name:Electrotek Corporation Trn:1558387879Tc | 400.02 |
| 06/07 | Lockbox No: 734899 For 7 Items At 16:00 5 Trn: 2100546158Lb | 11,740.65 |
| 06/07 | Orig CO Name:Teledyne Ems    Orig ID:1251843385 Desc Date:    CO Entry Descr:Trade Pay Sec:CCD  Trace#:111000027380734 Eed:210607  Ind ID: Ind Name:Electrotek Corporation Trn:1587380734Tc | 100,518.14 |
| 06/07 | Orig CO Name:Plexus Corp.    Orig ID:2391344447 Desc Date:    CO Entry Descr:Corp Pmt Sec:CTX  Trace#:111000027380720 Eed:210607  Ind ID:3573Pt667983 Ind Name:0012Electrotek Corpo Trn:1587380720Tc | 9,980.76 |
| 06/09 | Orig CO Name:Coit Refinin4593    Orig ID:1061034269 Desc Date:    CO Entry Descr:Payments Sec:CCD  Trace#:051000013830230 Eed:210609  Ind ID: Ind Name:Electrotek Corporation Trn:1603830230Tc | 9,443.70 |
| 06/09 | Orig CO Name:Continental Powe    Orig ID:1831870421 Desc Date:    CO Entry Descr:Vouchers Sec:CCD  Trace#:111000023959363 Eed:210609  Ind ID:5021 Ind Name:Electrotek Corporation Trn:1603959363Tc | 4,896.00 |
| 06/10 | Fedwire Credit Via: Citibank N.A./021000089 B/O: Flextronics Sales Mkg North Asia Labuan Malaysia 87000 Ref: Chase Nyc/Ctr/Bnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac -000000005873 Rfb=O/B Citibank Nyc Obi=Inv/Inv101555/Inv101570/Bbi=/Ch Gs/USD0,00/Chgs/USD0,00/Ocmt/USD244 14,50/ Imad: 0610Mrnqfmpyz003605 Trn: 0023510161Ff | 24,414.50 |
| 06/10 | Lockbox No: 734899 For 1 Items At 16:00 5 Trn: 2100303161Lb | 1,851.30 |
| 06/10 | Orig CO Name:Gdls Accounts PA    Orig ID:1540582680 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD  Trace#:091000012433178 Eed:210610  Ind ID:81014386 Ind Name:Electrotek Corporation EDI Trn: 1612433178Tc | 972.16 |
| 06/11 | Orig CO Name:Molex, LLC    Orig ID:4336995115 Desc Date:210611 CO Entry Descr:Payments Sec:CTX  Trace#:021000021881219 Eed:210611  Ind ID:000000000081712    Ind Name:0009Electrotek Corpo Trn:1621881219Tc | 1,200.04 |
| 06/11 | Orig CO Name:Salinelectronics    Orig ID:1510422666 Desc Date:    CO Entry Descr:ACH Weeklysec:CCD  Trace#:211274451881216 Eed:210611  Ind ID:Electrotek Corp    Ind Name:Electrotek Corporation  Inv-101700 Trn: 1621881216Tc | 298.00 |
| 06/14 | Book Transfer Credit B/O: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Org:/0025463202 1/Siemens Aktiengesellschaft Ref: 0005073969/Inv-101768/14.5.2021/Chgs/USD0,00/Ocmt/USD7916,37/ Trn: 0995443165Fs | 7,916.37 |
| 06/14 | Lockbox No: 734899 For 1 Items At 16:00 5 Trn: 2101119165Lb | 59,781.16 |
| 06/14 | Orig CO Name:Teledyne Ems    Orig ID:1251843385 Desc Date:    CO Entry Descr:Trade Pay Sec:CCD  Trace#:111000023856877 Eed:210614  Ind ID: Ind Name:Electrotek Corporation Trn:1653856877Tc | 65,011.74 |

**CHASE** ⬡

May 29, 2021 through June 30, 2021

Account Number:

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/14 | Orig CO Name:Plexus Corp.    Orig ID:2391344447 Desc Date:    CO Entry<br>Descr:Corp Pmt Sec:CTX    Trace#:111000023856881 Eed:210614    Ind ID:3573Pt668488<br>Ind Name:0012Electrotek Corpo Trn:1653856881Tc | 54,317.85 |
| 06/14 | Orig CO Name:Crfoco1449    Orig ID:1381905349 Desc Date:    CO Entry<br>Descr:Corp Pay Sec:CCD    Trace#:072000093856879 Eed:210614    Ind ID:Electrotek<br>Ind Name:Electrotek Corporation Trn:1653856879Tc | 4,697.00 |
| 06/15 | Lockbox No: 734899 For 3 Items At 16:00 5 Trn: 2100210166Lb | 34,277.36 |
| 06/15 | Orig CO Name:Sanmina-Sci Corp    Orig ID:8630963436 Desc Date:    CO Entry<br>Descr:Corp Pymntsec:CCD    Trace#:111000022408063 Eed:210615    Ind<br>ID:3091095-217204    Ind Name:Electrotek Corporation Trn: 1662408063Tc | 6,681.73 |
| 06/17 | Orig CO Name:Jabil Defense &    Orig ID:9502136032 Desc Date:210616 CO Entry<br>Descr:Payments Sec:CTX    Trace#:021000024105106 Eed:210617    Ind ID:2000060462<br>Ind Name:0011Electrotek Corpo Trn:1684105106Tc | 73,590.24 |
| 06/18 | Orig CO Name:Industrie East W    Orig ID:3478901786 Desc Date:210618 CO Entry<br>Descr:Corp Pay Sec:CCD    Trace#:071000284114883 Eed:210617    Ind ID:Eletu1<br>Ind Name:Electrotek Corporation Trn:1694114883Tc | 2,050.00 |
| 06/21 | Book Transfer Credit B/O: JPMorgan Chase Bank NA - London London United Kingdom<br>E14 5Jp Gb Org:/0025463202 1/Siemens Aktiengesellschaft Ref:<br>0005076095/Inv-101783/21.5.2021/Chgs/USD0,00/Ocmt/USD10795,05/ Trn:<br>9224772172Fs | 10,795.05 |
| 06/21 | Orig CO Name:Plexus Corp.    Orig ID:2391344447 Desc Date:    CO Entry<br>Descr:Corp Pmt Sec:CTX    Trace#:111000024708650 Eed:210621    Ind ID:3573Pt669146<br>Ind Name:0012Electrotek Corpo Trn:1724708650Tc | 23,098.24 |
| 06/21 | Orig CO Name:Teledyne Ems    Orig ID:1251843385 Desc Date:    CO Entry<br>Descr:Trade Pay Sec:CCD    Trace#:111000024708664 Eed:210621    Ind ID:<br>Ind Name:Electrotek Corporation Trn:1724708664Tc | 10,112.65 |
| 06/23 | Lockbox No: 734899 For 3 Items At 16:00 5 Trn: 2100295174Lb | 8,675.60 |
| 06/24 | Orig CO Name:Continental Powe    Orig ID:1831870421 Desc Date:    CO Entry<br>Descr:Vouchers Sec:CCD    Trace#:111000022386221 Eed:210624    Ind ID:5021<br>Ind Name:Electrotek Corporation Trn:1752386221Tc | 7,515.00 |
| 06/25 | Lockbox No: 734899 For 2 Items At 16:00 5 Trn: 2100738176Lb | 3,421.28 |
| 06/25 | Orig CO Name:Smart High Rella    Orig ID:2981013909 Desc Date:    CO Entry<br>Descr:Corp Pymntsec:CTX    Trace#:111000024757093 Eed:210625    Ind ID:2000000389<br>Ind Name:0013Electrotek Corpo Trn:1764757093Tc | 6,230.00 |
| 06/28 | Book Transfer Credit B/O: JPMorgan Chase Bank NA - London London United Kingdom<br>E14 5Jp Gb Org:/0025463202 1/Siemens Aktiengesellschaft Ref:<br>0005078254/Inv-101804/27.5.2021/Inv-101790/26.5.2021/Inv-101791/26.5.2<br>021/Chgs/USD0,00/Ocmt/USD28786,80/ Trn: 2119774179Fs | 28,786.80 |
| 06/28 | Lockbox No: 734899 For 1 Items At 16:00 5 Trn: 2101166179Lb | 11,387.63 |
| 06/28 | Orig CO Name:Plexus Corp.    Orig ID:2391344447 Desc Date:    CO Entry<br>Descr:Corp Pmt Sec:CTX    Trace#:111000020174000 Eed:210628    Ind ID:3573Pt669866<br>Ind Name:0012Electrotek Corpo Trn:1790174000Tc | 4,892.70 |
| 06/28 | Orig CO Name:Teledyne Ems    Orig ID:1251843385 Desc Date:    CO Entry<br>Descr:Trade Pay Sec:CCD    Trace#:111000020174014 Eed:210628    Ind ID:<br>Ind Name:Electrotek Corporation Trn:1790174014Tc | 3,382.60 |
| 06/30 | Fedwire Credit Via: Citibank N.A./021000089 B/O: Flextronics Sales Mkg North Asia<br>Labuan Malaysia 87000 Ref: Chase Nyc/Ctr/Bnf=Electrotek Corporation Oak Creek WI<br>53154-1997 US/Ac -000000005873 Rfb=O/B Citibank Nyc<br>Obi=Inv/Inv101626/Bbi=/Chgs/USD0,00/Ocmt/USD6851,50/ Imad:<br>0630Mmqfmpyz004367 Trn: 0036710181Ff | 6,851.50 |
| 06/30 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Plexus (Xiamen) CO., Ltd Trade Zone<br>China/Cn ..ID:612042551 Ref: Nbnf=Electrotek Corporation Oak Creek WI 53154-1997<br>US/Ac-000000005873 Org=/Cnhsbc003012598055 Trade Zone China/Cn ..ID:612042551<br>Ogb=Ie Hsb C Bank China A/C Pudong Shanghai 20 0120 China Obi=1632888 Ssn:<br>0107226 Trn: 0236980181Fc | 6,660.00 |
| 06/30 | Lockbox No: 734899 For 3 Items At 16:00 5 Trn: 2100226181Lb | 29,535.82 |
| **Total Deposits and Additions** | | **$767,284.96** |





May 29, 2021 through June 30, 2021
Account Number:

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4286  ^ | | 06/10 | $825.00 |
| 4351  * ^ | | 06/02 | 387.00 |
| 4354  * ^ | | 06/01 | 2,686.33 |
| 4355  ^ | | 06/03 | 156.56 |
| 4357  * ^ | | 06/02 | 527.00 |
| 4362  * ^ | | 06/17 | 392.14 |
| 4363  ^ | | 06/01 | 321.98 |
| 4365  * ^ | | 06/04 | 67.89 |
| 4366  ^ | | 06/01 | 190.77 |
| 4368  * ^ | | 06/02 | 92.10 |
| 4370  * ^ | | 06/02 | 97.17 |
| 4372  * ^ | | 06/03 | 136.00 |
| 4373  ^ | | 06/11 | 574.00 |
| 4374  ^ | | 06/08 | 658.28 |
| 4375  ^ | | 06/07 | 19.99 |
| 4376  ^ | | 06/07 | 913.86 |
| 4377  ^ | | 06/07 | 3,500.00 |
| 4378  ^ | | 06/07 | 645.93 |
| 4379  ^ | | 06/10 | 1,178.12 |
| 4380  ^ | | 06/07 | 879.20 |
| 4381  ^ | | 06/07 | 1,163.66 |
| 4383  * ^ | | 06/08 | 169.35 |
| 4384  ^ | | 06/07 | 751.49 |
| 4386  * ^ | | 06/07 | 1,680.00 |
| 4387  ^ | | 06/14 | 328.13 |
| 4388  ^ | | 06/08 | 315.56 |
| 4389  ^ | | 06/09 | 13,879.99 |
| 4390  ^ | | 06/08 | 500.00 |
| 4391  ^ | | 06/07 | 233.29 |
| 4392  ^ | | 06/10 | 211.10 |
| 4393  ^ | | 06/02 | 992.90 |
| 4394  ^ | | 06/10 | 1,125.66 |
| 4395  ^ | | 06/09 | 2,750.00 |
| 4396  ^ | | 06/07 | 409.15 |
| 4397  ^ | | 06/14 | 104.27 |
| 4398  ^ | | 06/07 | 25.63 |
| 4399  ^ | | 06/07 | 20.00 |
| 4400  ^ | | 06/04 | 2,259.55 |
| 4401  ^ | | 06/09 | 150.00 |
| 4402  ^ | | 06/08 | 1,791.14 |
| 4403  ^ | | 06/07 | 5,446.64 |
| 4404  ^ | | 06/04 | 2,508.21 |
| 4405  ^ | | 06/15 | 2,436.47 |
| 4406  ^ | | 06/14 | 224.85 |
| 4407  ^ | | 06/14 | 284.00 |
| 4409  * ^ | | 06/14 | 5,592.00 |
| 4410  ^ | | 06/14 | 938.82 |
| 4411  ^ | | 06/22 | 469.00 |
| 4412  ^ | | 06/14 | 579.64 |
| 4414  * ^ | | 06/18 | 239.70 |



CHASE 

May 29, 2021 through June 30, 2021
Account Number:

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4415 ^ | | 06/14 | 203.60 |
| 4416 ^ | | 06/14 | 567.60 |
| 4417 ^ | | 06/15 | 1,250.98 |
| 4418 ^ | | 06/23 | 672.00 |
| 4419 ^ | | 06/15 | 78.59 |
| 4420 ^ | | 06/14 | 144.80 |
| 4421 ^ | | 06/18 | 310.77 |
| 4422 ^ | | 06/17 | 266.37 |
| 4423 ^ | | 06/09 | 2,861.21 |
| 4424 ^ | | 06/15 | 1,224.00 |
| 4425 ^ | | 06/18 | 625.00 |
| 4426 ^ | | 06/14 | 818.30 |
| 4427 ^ | | 06/15 | 1,418.91 |
| 4432 * ^ | | 06/16 | 281.81 |
| 4433 ^ | | 06/29 | 45.00 |
| 4434 ^ | | 06/14 | 2,246.96 |
| 4435 ^ | | 06/11 | 1,728.59 |
| 4436 ^ | | 06/17 | 6,177.03 |
| 4437 ^ | | 06/23 | 255.36 |
| 4438 ^ | | 06/24 | 256.50 |
| 4440 * ^ | | 06/16 | 3,900.00 |
| 4441 ^ | | 06/22 | 244.02 |
| 4442 ^ | | 06/21 | 565.31 |
| 4443 ^ | | 06/22 | 775.63 |
| 4444 ^ | | 06/21 | 122.52 |
| 4445 ^ | | 06/23 | 48.00 |
| 4446 ^ | | 06/21 | 333.29 |
| 4447 ^ | | 06/22 | 289.50 |
| 4448 ^ | | 06/21 | 579.64 |
| 4449 ^ | | 06/21 | 949.50 |
| 4450 ^ | | 06/21 | 141.33 |
| 4452 * ^ | | 06/18 | 2,100.00 |
| 4453 ^ | | 06/18 | 306.26 |
| 4454 ^ | | 06/28 | 105.30 |
| 4455 ^ | | 06/21 | 35.00 |
| 4456 ^ | | 06/21 | 564.55 |
| 4457 ^ | | 06/16 | 2,023.43 |
| 4460 * ^ | | 06/18 | 674.70 |
| 4461 ^ | | 06/22 | 248.08 |
| 4462 ^ | | 06/29 | 150.00 |
| 4463 ^ | | 06/23 | 878.09 |



May 29, 2021 through June 30, 2021

Account Number:      3

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4464 ^ | | 06/21 | 269.54 |
| 4465 ^ | | 06/22 | 339.32 |
| 4466 ^ | | 06/18 | 2,282.99 |
| 4467 ^ | | 06/30 | 6,245.00 |
| 4469 * ^ | | 06/28 | 2,722.77 |
| 4473 * ^ | | 06/29 | 372.30 |

**Total Checks Paid**                                           **$110,528.97**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | 06/01 Online ACH Payment 5290112567 To Macdermid (_####3943) | $4,393.09 |
| 06/02 | Orig CO Name:Paycom      Orig ID:1260302465 Desc Date:      CO Entry Descr:Paycom Paysec:CCD    Trace#:021000025510999 Eed:210602   Ind ID:Ai21 Ind Name:Electrotek Corporation Trn: 1535510999Tc | 103,672.23 |
| 06/02 | Orig CO Name:Dental Select It      Orig ID:1870482115 Desc Date:210602 CO Entry Descr:Epay     Sec:PPD    Trace#:021000025510995 Eed:210602   Ind ID:6/2/2021 Ind Name:Electrotek Corporation Trn: 1535510995Tc | 1,840.19 |
| 06/02 | Orig CO Name:U. P. S.      Orig ID:2193070436 Desc Date:      CO Entry Descr:UPS Bill Sec:CCD    Trace#:091000015510997 Eed:210602   Ind ID:211490000583782        Ind Name:X                                       Resubmit Trn: 1535510997Tc | 1,419.13 |
| 06/02 | 06/02 Online ACH Payment 5290297785 To Electro Plate (_######3798) | 11,831.00 |
| 06/02 | 06/02 Online ACH Payment 5290316341 To Uyemura (_######6308) | 12,191.50 |
| 06/02 | 06/02 Online ACH Payment 5290317099 To Uyemura (_######6308) | 3,455.00 |
| 06/02 | 06/02 Online ACH Payment 5290321315 To Taiyo (_######1509) | 2,313.00 |
| 06/03 | 06/03 Online ACH Payment 5290516521 To Taiyo (_######1509) | 576.00 |
| 06/03 | 06/03 Online International Wire Transfer Via: Bank of America, N.A./0959 A/C: The Toronto Dominion Bank Toronto 1, Canada Ben: T Friedl Enterprises Inc Toronto On M1V1V3 CA Ref: PO-100728 Invoice Payment Ssn: 0398884 Trn: 3277191154Es | 980.00 |
| 06/03 | 06/03 Online ACH Payment 5290540047 To Hydrite (_#####5743) | 729.00 |
| 06/03 | 06/03 Online ACH Payment 5290548962 To Iec (_######5006) | 3,956.89 |
| 06/04 | Orig CO Name:Sentry Life Ins      Orig ID:Sentryins5 Desc Date:060321 CO Entry Descr:401K Pmt Sec:CCD    Trace#:091000019073420 Eed:210604   Ind ID:108811689        Ind Name:Electrotek 401(K) Plan                               401K_O Trn: 1559073420Tc | 4,008.87 |
| 06/04 | Orig CO Name:Dental Select It      Orig ID:1870482115 Desc Date:210604 CO Entry Descr:Epay     Sec:PPD    Trace#:021000029073418 Eed:210604   Ind ID:14026614-001 Ind Name:Electrotek Corporation Trn: 1559073418Tc | 1,863.67 |
| 06/04 | 06/04 Online ACH Payment 5290700548 To Insulectro (_######6581) | 2,724.70 |
| 06/04 | 06/04 Online ACH Payment 5290727749 To Taiyo (_######1509) | 332.50 |
| 06/04 | 06/04 Online ACH Payment 5290749880 To Iec (_######5006) | 8,900.14 |
| 06/07 | 06/07 Online ACH Payment 5290887547 To Macdermid (_####3943) | 534.59 |
| 06/07 | 06/07 Online ACH Payment 5290910202 To Electro Plate (_######3798) | 35,400.98 |
| 06/08 | 06/08 Online ACH Payment 5291075193 To Micronutrients (_######8996) | 915.48 |
| 06/08 | 06/08 Online ACH Payment 5291089954 To Macdermid (_####3943) | 3,464.18 |
| 06/08 | 06/08 Online ACH Payment 5291098500 To Orbotech (_######1149) | 11,000.00 |

## CHASE ⬤

May 29, 2021 through June 30, 2021

Account Number:



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/09 | Orig CO Name:U. P. S.      Orig ID:2193070436 Desc Date:      CO Entry Descr:UPS Bill Sec:CCD  Trace#:091000014369245 Eed:210609  Ind ID:211560000583782      Ind Name:X                                                      Resubmit Trn: 1604369245Tc | 274.64 |
| 06/09 | 06/09 Online ACH Payment 5291227643 To Taiyo (_######1509) | 2,928.00 |
| 06/10 | Orig CO Name:We Energies      Orig ID:13904762We Desc Date:210609 CO Entry Descr:Payment  Sec:Web  Trace#:042000013051032 Eed:210610  Ind ID:071094999800003      Ind Name:Electrotek Corporation Payment Trn: 1613051032Tc | 36,501.48 |
| 06/10 | Orig CO Name:We Energies      Orig ID:13904762We Desc Date:210609 CO Entry Descr:Payment  Sec:Web  Trace#:042000013051031 Eed:210610  Ind ID:071094999800004      Ind Name:Electrotek Corporation Payment Trn: 1613051031Tc | 1,441.33 |
| 06/10 | Orig CO Name:We Energies      Orig ID:13904762We Desc Date:210609 CO Entry Descr:Payment  Sec:Web  Trace#:042000013051033 Eed:210610  Ind ID:071094999800002      Ind Name:Electrotek Corporation Payment Trn: 1613051033Tc | 275.80 |
| 06/10 | Orig CO Name:We Energies      Orig ID:13904762We Desc Date:210609 CO Entry Descr:Payment  Sec:Web  Trace#:042000013051034 Eed:210610  Ind ID:071094999800001      Ind Name:Electrotek Corporation Payment Trn: 1613051034Tc | 84.93 |
| 06/10 | 06/10 Online ACH Payment 5291338278 To Insulectro (_######6581) | 508.20 |
| 06/11 | 06/11 Online ACH Payment 5291501054 To Hydrite (_#####5743) | 2,543.00 |
| 06/11 | 06/11 Online ACH Payment 5291506820 To Hydrite (_#####5743) | 484.00 |
| 06/14 | 06/14 Online ACH Payment 5291693029 To Uyemura (_######6308) | 3,993.00 |
| 06/14 | 06/14 Online ACH Payment 5291703156 To Macdermid (_####3943) | 3,450.79 |
| 06/14 | 06/14 Online ACH Payment 5291713735 To Iec (_######5006) | 5,468.38 |
| 06/14 | 06/14 Online ACH Payment 5291738908 To Technic (_#####8434) | 578.76 |
| 06/14 | 06/14 Online ACH Payment 5291759379 To Insulectro (_######6581) | 2,222.34 |
| 06/15 | 06/15 Online ACH Payment 5291835414 To Insulectro (_######6581) | 4,389.00 |
| 06/15 | 06/15 Online Domestic Wire Transfer A/C: Paycom Payroll, LLC As Agent For Oklahoma City OK 73142- US Ref: Client Code: 0Ai21/Bnf/Electrotek Corporaiton Trn: 3228261166Es | 103,629.33 |
| 06/15 | 06/15 Online ACH Payment 5291866241 To Technic (_#####8434) | 128.01 |
| 06/15 | 06/15 Online ACH Payment 5291920519 To Hawkins (_########9469) | 520.65 |
| 06/16 | Orig CO Name:U. P. S.      Orig ID:2193070436 Desc Date:      CO Entry Descr:UPS Bill Sec:CCD  Trace#:091000017072056 Eed:210616  Ind ID:211630000583782      Ind Name:X                                                      Resubmit Trn: 1677072056Tc | 1,766.00 |
| 06/16 | 06/16 Online ACH Payment 5292012707 To Hydrite (_#####5743) | 3,195.02 |
| 06/16 | 06/16 Online ACH Payment 5292022743 To Unum (_######3617) | 813.59 |
| 06/17 | 06/17 Online ACH Payment 5292222951 To Iec (_######5006) | 1,336.90 |
| 06/18 | Orig CO Name:Sentry Life Ins      Orig ID:Sentryins5 Desc Date:061721 CO Entry Descr:401K Pmt Sec:CCD  Trace#:091000014802229 Eed:210618  Ind ID:109747103      Ind Name:Electrotek 401(K) Plan                      401K_O Trn: 1694802229Tc | 4,359.99 |
| 06/18 | 06/18 Online ACH Payment 5292327072 To Insulectro (_######6581) | 4,968.00 |
| 06/18 | 06/18 Online ACH Payment 5292356328 To Insulectro (_######6581) | 2,923.90 |
| 06/21 | 06/21 Online ACH Payment 5292552381 To Insulectro (_######6581) | 3,734.60 |
| 06/21 | 06/21 Online ACH Payment 5292552560 To Uyemura (_######6308) | 1,386.00 |
| 06/23 | Orig CO Name:U. P. S.      Orig ID:2193070436 Desc Date:      CO Entry Descr:UPS Bill Sec:CCD  Trace#:091000016512857 Eed:210623  Ind ID:211700000583782      Ind Name:X                                                      Resubmit Trn: 1746512857Tc | 988.88 |
| 06/23 | 06/23 Online ACH Payment 5292841837 To Ago Nelco America (_#####4461) | 9,808.00 |
| 06/24 | 06/24 Online ACH Payment 5293024138 To Insulectro (_#####6581) | 558.00 |
| 06/25 | 06/25 Online ACH Payment 5293158762 To Insulectro (_#####6581) | 13,311.00 |



May 29, 2021 through June 30, 2021

Account Number:

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/28 | 06/28 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sentry Insurance Stevens Point WI 544818080 US Ref:/Time/14:24 Imad: 0628B1Qgc03C009159 Tm: 3442831179Es | 22,145.00 |
| 06/29 | 06/29 Online Domestic Wire Transfer A/C: Paycom Payroll, LLC As Agent For Oklahoma City OK 73142- US Ref: Client Code: 0AI21 Tm: 3172731180Es | 100,362.07 |
| 06/30 | Orig CO Name:U. P. S.          Orig ID:2193070436 Desc Date:          CO Entry Descr:UPS Bill Sec:CCD   Trace#:091000014311566 Eed:210630   Ind ID:211770000583782          Ind Name:X          Resubmit Tm: 1814311566Tc | 654.72 |
| **Total Electronic Withdrawals** | | **$558,235.45** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Service Charges For The Month of May | $209.05 |
| **Total Fees** | | **$209.05** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/01 | $1,533,869.58 | 06/11 | 1,494,477.80 | 06/22 | 1,653,994.58 |
| 06/02 | 1,419,290.46 | 06/14 | 1,658,455.68 | 06/23 | 1,650,019.85 |
| 06/03 | 1,485,128.51 | 06/15 | 1,584,338.83 | 06/24 | 1,656,720.35 |
| 06/04 | 1,469,926.00 | 06/16 | 1,572,358.98 | 06/25 | 1,653,060.63 |
| 06/07 | 1,540,541.14 | 06/17 | 1,637,776.78 | 06/28 | 1,676,537.29 |
| 06/08 | 1,521,727.15 | 06/18 | 1,621,035.47 | 06/29 | 1,575,607.92 |
| 06/09 | 1,513,223.01 | 06/21 | 1,656,360.13 | 06/30 | 1,611,755.52 |
| 06/10 | 1,498,309.35 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $205.75 |
| **Total Service Charges** | **$205.75**  Will be assessed on 7/1/21 |

As an added benefit of your Chase Private Client Checking account, the monthly service fee was waived on your Chase Platinum Business Checking account because you maintained an average ledger balance of $50,000.00 or more in deposits and investments.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 35 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 115 | 500 | 0 | $0.40 | $0.00 |
| **Cash Management Services** | | | | | |
| Online ACH Payments Maint | 2 | 0 | 2 | $25.00 | $50.00 |
| Online ACH Payments Trans | 30 | 25 | 5 | $0.15 | $0.75 |



May 29, 2021 through June 30, 2021

Account Number:

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| ACH Debit Block - Authorized ID | 13 | 0 | 13 | $0.00 | $0.00 [1] |
| R1 Economy Lockbox With Image Maintenance | 1 | 0 | 1 | $155.00 | $155.00 [1] |
| Cms Economy Lockbox With Image Items | 46 | 100 | 0 | $1.55 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 7/1/21)** | | | | | **$205.75** |

**ACCOUNT** 000000587317386

| **Other Service Charges:** | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 35 |
| **Credits** | |
| Non-Electronic Transactions | 115 |
| **Cash Management Services** | |
| Online ACH Payments Maint | 2 |
| Online ACH Payments Trans | 30 |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 13 |
| R1 Economy Lockbox With Image Maintenance | 1 |
| Cms Economy Lockbox With Image Items | 46 |

[1] This charge represents a service provided in a previous month.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC





May 29, 2021 through June 30, 2021
Account Number:

This Page Intentionally Left Blank

## Chase Bank – June 2021

Beginning Cash Balance: 1,513,444.03

| Date | Balance | Lockbox | Incoming Wires | Checks Cut | Voided Checks | Cleared Checks |
|------|---------|---------|----------------|-----------|---------------|----------------|
| 01-Jun-21 | 1,533,869.58 | 20,901.41 | 7,325.36 | 574.00 | | 3,199.08 |
| 02-Jun-21 | 1,419,290.46 | | 24,239.10 | 36,598.78 | | 3,936.36 |
| 03-Jun-21 | 1,485,128.51 | | 72,372.50 | 1,941.14 | | 292.55 |
| 04-Jun-21 | 1,469,926.00 | | 7,463.02 | 10,391.32 | | 6,699.32 |
| 05-Jun-21 | 1,469,926.00 | | | | | |
| 06-Jun-21 | 1,469,926.00 | | | | | |
| 07-Jun-21 | 1,540,541.14 | 11,740.65 | 110,498.90 | 224.85 | | 15,688.84 |
| 08-Jun-21 | 1,521,727.15 | | | 5,876.00 | | 3,434.33 |
| 09-Jun-21 | 1,513,223.01 | | 14,339.70 | 51,047.83 | | 19,641.20 |
| 10-Jun-21 | 1,498,309.35 | 1,851.30 | 25,386.66 | 326.81 | | 41,643.42 |
| 11-Jun-21 | 1,494,477.80 | | 1,498.04 | 3,975.55 | | 2,302.59 |
| 12-Jun-21 | 1,494,477.80 | | | | | |
| 13-Jun-21 | 1,494,477.80 | | | | | |
| 14-Jun-21 | 1,658,455.68 | 59,781.16 | 131,942.96 | 6,688.89 | | 12,032.97 |
| 15-Jun-21 | 1,584,338.83 | 34,277.36 | 6,681.73 | 4,669.02 | | 6,408.95 |
| 16-Jun-21 | 1,572,358.98 | | | 10,148.13 | | 7,018.83 |
| 17-Jun-21 | 1,537,776.78 | | 73,590.24 | 674.70 | | 6,835.54 |
| 18-Jun-21 | 1,621,035.47 | | 2,050.00 | 10,413.02 | | 6,539.42 |
| 19-Jun-21 | 1,621,035.47 | | | | | |
| 20-Jun-21 | 1,621,035.47 | | | | | |
| 21-Jun-21 | 1,656,360.13 | | 44,005.94 | | | 3,560.68 |
| 22-Jun-21 | 1,653,994.58 | | | | | 2,365.55 |
| 23-Jun-21 | 1,650,019.85 | 8,675.60 | | 3,102.77 | | 1,853.45 |
| 24-Jun-21 | 1,656,720.35 | | 7,515.00 | 14,150.30 | | 256.50 |
| 25-Jun-21 | 1,653,060.63 | 3,421.28 | 6,230.00 | | | |
| 26-Jun-21 | 1,653,060.63 | | | | | |
| 27-Jun-21 | 1,653,060.63 | | | | | |
| 28-Jun-21 | 1,676,537.29 | 11,387.63 | 37,062.10 | 3,331.03 | | 2,828.07 |
| 29-Jun-21 | 1,575,697.52 | | | | | 567.30 |
| 30-Jun-21 | 1,611,755.52 | 29,535.82 | 13,511.50 | | | 6,245.00 |
| | | 181,572.21 | 585,712.75 | 164,134.14 | 0.00 | 153,349.96 |

Previous month o/s checks 7,720.13

Checks cut but not cleared 18,504.31