Cash Receipts
August 2021

| Details | Posting Date | Description | Amount | Type |
|---|---|---|---|---|
| DSLIP | 08/02/2021 | DEPOSIT ID NUMBER 734899 | 1,728.00 | DEPOSIT |
| CREDIT | 08/02/2021 | ORIG CO NAME:PRYSMIAN ORIG ID:1000007995 DESC DATE:210802 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000029488938 EED:210802 IND I | 3,202.00 | ACH_CREDIT |
| CREDIT | 08/02/2021 | ORIG CO NAME:CRFOC01449 ORIG ID:1381905349 DESC DATE: CO ENTRY DESCR:CORP PAY SEC:CCD TRACE#:071000029488896 EED:210802 IND ID:E | 638.68 | ACH_CREDIT |
| DSLIP | 08/03/2021 | DEPOSIT ID NUMBER 734899 | 11,432.00 | DEPOSIT |
| CREDIT | 08/03/2021 | ORIG CO NAME:JABIL DEFENSE & ORIG ID:9502138032 DESC DATE:210802 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000029933994 EED:210803 IN | 23,345.11 | ACH_CREDIT |
| CREDIT | 08/03/2021 | ORIG CO NAME:PLEXUS CORP. ORIG ID:2391344447 DESC DATE: CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000029933920 EED:210803 IND ID: | 14,490.00 | ACH_CREDIT |
| CREDIT | 08/04/2021 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: PLEXUS (XIAMEN) CO., LTD TRADE ZONE CHINA/CN ..ID:612042551 REF: NBNF=ELECTROTEK CORPORATION O | 185,296.34 | WIRE_INCOMING |
| DSLIP | 08/05/2021 | DEPOSIT ID NUMBER 734899 | 5,442.65 | DEPOSIT |
| CREDIT | 08/05/2021 | ORIG CO NAME:GDLS Accounts Pa ORIG ID:1540582680 DESC DATE: CO ENTRY DESCR:EDI PYMNTSEC:CCD TRACE#:091000016612132 EED:210805 IND II | 729.12 | ACH_CREDIT |
| DSLIP | 08/06/2021 | DEPOSIT ID NUMBER 734899 | 6,661.50 | DEPOSIT |
| DSLIP | 08/09/2021 | DEPOSIT ID NUMBER 734899 | 35,791.00 | DEPOSIT |
| CREDIT | 08/09/2021 | ORIG CO NAME:TELEDYNE EMS ORIG ID:1251843385 DESC DATE: CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:111000023838429 EED:210809 IND ID: | 7,977.92 | ACH_CREDIT |
| CREDIT | 08/09/2021 | ORIG CO NAME:PLEXUS CORP. ORIG ID:2391344447 DESC DATE: CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000023838431 EED:210809 IND ID:! | 5,800.00 | ACH_CREDIT |
| DSLIP | 08/10/2021 | DEPOSIT ID NUMBER 734899 | 26,989.35 | DEPOSIT |
| CREDIT | 08/11/2021 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: PLEXUS (XIAMEN) CO., LTD TRADE CHINA/CN ..ID:612042551 REF: NBNF=ELECTROTEK CORPORATION O/ | 5,738.23 | WIRE_INCOMING |
| DSLIP | 08/12/2021 | DEPOSIT ID NUMBER 734899 | 1,276.89 | DEPOSIT |
| CREDIT | 08/13/2021 | BOOK TRANSFER CREDIT B/O: JPMORGAN CHASE BANK NA - LONDON LONDON UNITED KINGDOM E14 5JP GB ORG:/0025463202 1/SIEMENS AKTIENGESELLSCHAF | 15,960.00 | WIRE_INCOMING |
| DSLIP | 08/16/2021 | DEPOSIT ID NUMBER 734899 | 47,043.23 | DEPOSIT |
| CREDIT | 08/16/2021 | ORIG CO NAME:KAUFFMAN ENGINEE ORIG ID:4270422086 DESC DATE: CO ENTRY DESCR:VENDOR PMTSEC:CCD TRACE#:121140393103998 EED:210816 I | 24,871.88 | ACH_CREDIT |
| CREDIT | 08/16/2021 | ORIG CO NAME:TELEDYNE EMS ORIG ID:1251843385 DESC DATE: CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:111000023103996 EED:210816 IND ID: | 9,914.00 | ACH_CREDIT |
| CREDIT | 08/16/2021 | ORIG CO NAME:PLEXUS CORP. ORIG ID:2391344447 DESC DATE: CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000023104000 EED:210816 IND ID:! | 2,505.60 | ACH_CREDIT |
| DSLIP | 08/17/2021 | DEPOSIT ID NUMBER 734899 | 2,750.00 | DEPOSIT |
| CREDIT | 08/17/2021 | ORIG CO NAME:JABIL DEFENSE & ORIG ID:9502138032 DESC DATE:210816 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000023201612 EED:210817 IN | 123,200.00 | ACH_CREDIT |
| CREDIT | 08/17/2021 | ORIG CO NAME:KAUFFMAN ENGINEE ORIG ID:4270422086 DESC DATE: CO ENTRY DESCR:VENDOR PMTSEC:CCD TRACE#:121140393201610 EED:210817 I | 13,904.03 | ACH_CREDIT |
| DSLIP | 08/18/2021 | DEPOSIT ID NUMBER 734899 | 11,300.00 | DEPOSIT |
| DSLIP | 08/20/2021 | DEPOSIT ID NUMBER 734899 | 2,626.56 | DEPOSIT |
| CREDIT | 08/23/2021 | BOOK TRANSFER CREDIT B/O: JPMORGAN CHASE BANK NA - LONDON LONDON UNITED KINGDOM E14 5JP GB ORG:/0025463202 1/SIEMENS AKTIENGESELLSCHAF | 19,950.00 | WIRE_INCOMING |
| DSLIP | 08/23/2021 | DEPOSIT ID NUMBER 734899 | 13,117.50 | DEPOSIT |
| CREDIT | 08/23/2021 | ORIG CO NAME:TELEDYNE EMS ORIG ID:1251843385 DESC DATE: CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:111000023983 EED:210823 IND ID: | 4,330.20 | ACH_CREDIT |
| CREDIT | 08/23/2021 | ORIG CO NAME:PLEXUS CORP. ORIG ID:2391344447 DESC DATE: CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000022033985 EED:210823 IND ID:! | 2,387.10 | ACH_CREDIT |
| DSLIP | 08/24/2021 | DEPOSIT ID NUMBER 734899 | 559.20 | DEPOSIT |
| CREDIT | 08/25/2021 | FEDWIRE CREDIT VIA: BMO HARRIS BANK N.A./071000288 B/O: SIPI METALS CORP PRECIOUS METALS CHICAGO,IL,60642 US REF: CHASE NYC/CTR/BNF=ELECTROT | 22,644.15 | WIRE_INCOMING |
| DSLIP | 08/26/2021 | DEPOSIT ID NUMBER 734899 | 19,421.31 | DEPOSIT |
| DSLIP | 08/27/2021 | DEPOSIT ID NUMBER 734899 | 1,219.26 | DEPOSIT |
| DSLIP | 08/30/2021 | DEPOSIT ID NUMBER 734899 | 14,255.16 | DEPOSIT |
| CREDIT | 08/30/2021 | ORIG CO NAME:TELEDYNE EMS ORIG ID:1251843385 DESC DATE: CO ENTRY DESCR:TRADE PAY SEC:CCD TRACE#:111000025971255 EED:210830 IND ID: | 59,421.74 | ACH_CREDIT |
| CREDIT | 08/31/2021 | ORIG CO NAME:SANMINA-SCI CORP ORIG ID:8630963436 DESC DATE: CO ENTRY DESCR:CORP PYMNTSEC:CCD TRACE#:111000025916635 EED:210831 IN | 2,640.00 | ACH_CREDIT |
| CREDIT | 08/31/2021 | ORIG CO NAME:PLEXUS CORP. ORIG ID:2391344447 DESC DATE: CO ENTRY DESCR:CORP PMT SEC:CTX TRACE#:111000025916621 EED:210831 IND ID:! | 2,505.60 | ACH_CREDIT |
| | | | 753,105.31 | |

*Cash Disb.*

*August 2021 #1of3*

| Details | Posting Date | Description | Amount | Type |
|---|---|---|---|---|
| DEBIT | 08/02/2021 | SERVICE CHARGES FOR THE MONTH OF JULY | -206.95 | FEE_TRANSACTION |
| DEBIT | 08/03/2021 | Online ACH Payment 5297730975 To Buehler (_###8378) | -403.75 | ACH_PAYMENT |
| DEBIT | 08/03/2021 | Online ACH Payment 5297732544 To Insulectro (_######6581) | -1,752.00 | ACH_PAYMENT |
| DEBIT | 08/03/2021 | Online ACH Payment 5297738875 To MacDermid (_####3943) | -718.88 | ACH_PAYMENT |
| CHECK | 08/03/2021 | CHECK 4514 | -1,475.00 | CHECK_PAID |
| DEBIT | 08/03/2021 | Online ACH Payment 5297758116 To IEC (_######5006) | -2,901.41 | ACH_PAYMENT |
| DEBIT | 08/03/2021 | Online ACH Payment 5297758306 To Insulectro (_######6581) | -349.80 | ACH_PAYMENT |
| CHECK | 08/03/2021 | CHECK 4584 | -911.44 | CHECK_PAID |
| CHECK | 08/03/2021 | CHECK 4542 | -100.00 | CHECK_PAID |
| CHECK | 08/03/2021 | CHECK 4563 | -771.63 | CHECK_PAID |
| DEBIT | 08/04/2021 | ORIG CO NAME:U. P. S.        ORIG ID:2193070436 DESC DATE:        CO ENTRY DE | -1,788.77 | ACH_DEBIT |
| DEBIT | 08/04/2021 | Online ACH Payment 5297943281 To Insulectro (_######6581) | -861.52 | ACH_PAYMENT |
| CHECK | 08/04/2021 | CHECK 4574 | -3,500.00 | CHECK_PAID |
| CHECK | 08/04/2021 | CHECK 4557 | -912.11 | CHECK_PAID |
| CHECK | 08/04/2021 | CHECK 4569 | -409.15 | CHECK_PAID |
| CHECK | 08/05/2021 | CHECK 4572 | -18,613.00 | CHECK_PAID |
| DEBIT | 08/05/2021 | Online ACH Payment 5298097974 To Technic (_#####8434) | -972.03 | ACH_PAYMENT |
| CHECK | 08/05/2021 | CHECK 4559 | -2,894.75 | CHECK_PAID |
| CHECK | 08/05/2021 | CHECK 4555 | -942.04 | CHECK_PAID |
| CHECK | 08/05/2021 | CHECK 4564 | -447.55 | CHECK_PAID |
| CHECK | 08/05/2021 | CHECK 4558 | -629.72 | CHECK_PAID |
| CHECK | 08/05/2021 | CHECK 4556 | -548.10 | CHECK_PAID |
| CHECK | 08/05/2021 | CHECK 4560 | -424.50 | CHECK_PAID |
| CHECK | 08/05/2021 | CHECK 4561 | -276.70 | CHECK_PAID |
| DEBIT | 08/06/2021 | ORIG CO NAME:DPT OF STATEDTC        ORIG ID:1900000128 DESC DATE:210805 C | -2,250.00 | ACH_DEBIT |
| DEBIT | 08/06/2021 | Online ACH Payment 5298273704 To Insulectro (_######6581) | -332.70 | ACH_PAYMENT |
| CHECK | 08/06/2021 | CHECK 4567 | -233.29 | CHECK_PAID |
| DEBIT | 08/06/2021 | Online ACH Payment 5298279792 To IEC (_######5006) | -6,615.78 | ACH_PAYMENT |
| CHECK | 08/06/2021 | CHECK 4590 | -12,128.02 | CHECK_PAID |
| CHECK | 08/06/2021 | CHECK 4565 | -10,662.55 | CHECK_PAID |
| CHECK | 08/06/2021 | CHECK 4579 | -419.25 | CHECK_PAID |
| CHECK | 08/06/2021 | CHECK 4577 | -198.64 | CHECK_PAID |
| CHECK | 08/06/2021 | CHECK 4578 | -84.00 | CHECK_PAID |
| CHECK | 08/09/2021 | CHECK 4583 | -394.82 | CHECK_PAID |
| CHECK | 08/09/2021 | CHECK 4585 | -78.59 | CHECK_PAID |
| DEBIT | 08/09/2021 | Online ACH Payment 5298458347 To Insulectro (_######6581) | -1,534.50 | ACH_PAYMENT |
| CHECK | 08/09/2021 | CHECK 4566 | -126.21 | CHECK_PAID |
| CHECK | 08/09/2021 | CHECK 4573 | -119.19 | CHECK_PAID |
| CHECK | 08/09/2021 | CHECK 4589 | -104,000.00 | CHECK_PAID |
| CHECK | 08/09/2021 | CHECK 4587 | -1,073.89 | CHECK_PAID |
| CHECK | 08/09/2021 | CHECK 4562 | -785.35 | CHECK_PAID |
| CHECK | 08/09/2021 | CHECK 4580 | -500.00 | CHECK_PAID |
| CHECK | 08/10/2021 | CHECK 4568 | -171.18 | CHECK_PAID |
| DEBIT | 08/10/2021 | Online ACH Payment 5298590470 To Sentry Alternative (_######0006) | -257.50 | ACH_PAYMENT |
| DEBIT | 08/10/2021 | Online ACH Payment 5298591465 To Insulectro (_######6581) | -4,154.76 | ACH_PAYMENT |
| DEBIT | 08/10/2021 | Online ACH Payment 5298604421 To Micronutrients (_######8996) | -850.85 | ACH_PAYMENT |
| DEBIT | 08/10/2021 | ONLINE DOMESTIC WIRE TRANSFER A/C: PAYCOM PAYROLL, LLC AS AGENT FOR OI | -108,245.58 | WIRE_OUTGOING |
| DEBIT | 08/10/2021 | Online ACH Payment 5298658462 To MacDermid (_####3943) | -1,405.97 | ACH_PAYMENT |
| DEBIT | 08/10/2021 | Online ACH Payment 5298659418 To MacDermid (_####3943) | -1,202.94 | ACH_PAYMENT |
| CHECK | 08/11/2021 | CHECK 4591 | -872.00 | CHECK_PAID |
| CHECK | 08/11/2021 | CHECK 4586 | -170.00 | CHECK_PAID |
| DEBIT | 08/11/2021 | ORIG CO NAME:U. P. S.        ORIG ID:2193070436 DESC DATE:        CO ENTRY DE | -2,393.00 | ACH_DEBIT |
| DEBIT | 08/11/2021 | Online ACH Payment 5298742992 To Insulectro (_######6581) | -335.20 | ACH_PAYMENT |
| DEBIT | 08/11/2021 | Online ACH Payment 5298764815 To Orbotech (_######1149) | -35,750.00 | ACH_PAYMENT |
| CHECK | 08/12/2021 | CHECK 4611 | -284.00 | CHECK_PAID |
| CHECK | 08/12/2021 | CHECK 4610 | -1,161.92 | CHECK_PAID |
| CHECK | 08/12/2021 | CHECK 4594 | -1,071.25 | CHECK_PAID |
| DEBIT | 08/13/2021 | ORIG CO NAME:Sentry Life Ins        ORIG ID:SENTRYINS5 DESC DATE:081221 CO EN | -5,467.82 | ACH_DEBIT |

| | | | | |
|---|---|---|---|---|
| DEBIT | 08/13/2021 | ORIG CO NAME:DENTAL SELECT IT ORIG ID:1870482115 DESC DATE:210813 CC | -1,709.03 | ACH_DEBIT |
| CHECK | 08/13/2021 | CHECK 4595 | -565.31 | CHECK_PAID |
| CHECK | 08/13/2021 | CHECK 4616 | -1,966.82 | CHECK_PAID |
| CHECK | 08/13/2021 | CHECK 4604 | -2,036.00 | CHECK_PAID |
| CHECK | 08/13/2021 | CHECK 4600 | -198.64 | CHECK_PAID |
| CHECK | 08/13/2021 | CHECK 4596 | -178.32 | CHECK_PAID |
| CHECK | 08/16/2021 | CHECK 4609 | -1,002.43 | CHECK_PAID |
| DEBIT | 08/16/2021 | Online ACH Payment 5299286042 To Ascensus (_######2764) | -2,108.00 | ACH_PAYMENT |
| DEBIT | 08/16/2021 | Online ACH Payment 5299286136 To MacDermid (_####3943) | -4,270.24 | ACH_PAYMENT |
| DEBIT | 08/16/2021 | Online ACH Payment 5299286256 To Uyemura (_######6308) | -1,855.00 | ACH_PAYMENT |
| CHECK | 08/16/2021 | CHECK 4598 | -565.60 | CHECK_PAID |
| CHECK | 08/16/2021 | CHECK 4575 | -564.52 | CHECK_PAID |
| CHECK | 08/16/2021 | CHECK 4599 | -1,422.78 | CHECK_PAID |
| CHECK | 08/16/2021 | CHECK 4606 | -122.33 | CHECK_PAID |
| CHECK | 08/17/2021 | CHECK 4605 | -240.83 | CHECK_PAID |
| CHECK | 08/17/2021 | CHECK 4613 | -4,274.30 | CHECK_PAID |
| DEBIT | 08/17/2021 | Online ACH Payment 5299444689 To Insulectro (_######6581) | -6,652.00 | ACH_PAYMENT |
| DEBIT | 08/17/2021 | Online ACH Payment 5299456206 To Uyemura (_######6308) | -3,041.00 | ACH_PAYMENT |
| CHECK | 08/17/2021 | CHECK 4603 | -1,250.98 | CHECK_PAID |
| CHECK | 08/17/2021 | CHECK 4631 | -11,114.01 | CHECK_PAID |
| CHECK | 08/17/2021 | CHECK 4615 | -1,032.73 | CHECK_PAID |
| DEBIT | 08/17/2021 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: FOREIGN CUR BUS ACCT BK 1 COLL | -1,182.73 | WIRE_OUTGOING |
| CHECK | 08/17/2021 | CHECK 4602 | -4,823.58 | CHECK_PAID |
| CHECK | 08/17/2021 | CHECK 4620 | -119.70 | CHECK_PAID |
| CHECK | 08/18/2021 | CHECK 4619 | -873.96 | CHECK_PAID |
| CHECK | 08/18/2021 | CHECK 4614 | -580.00 | CHECK_PAID |
| DEBIT | 08/18/2021 | ORIG CO NAME:U. P. S. ORIG ID:2193070436 DESC DATE: CO ENTRY DE | -2,072.51 | ACH_DEBIT |
| CHECK | 08/18/2021 | CHECK 4592 | -1,010.17 | CHECK_PAID |
| CHECK | 08/18/2021 | CHECK 4588 | -301.37 | CHECK_PAID |
| CHECK | 08/18/2021 | CHECK 4612 | -184.33 | CHECK_PAID |
| CHECK | 08/18/2021 | CHECK 4618 | -102.00 | CHECK_PAID |
| CHECK | 08/19/2021 | CHECK 4635 | -1,135.25 | CHECK_PAID |
| DEBIT | 08/19/2021 | Online ACH Payment 5299782487 To Hydrite (_#####5743) | -6,297.84 | ACH_PAYMENT |
| DEBIT | 08/20/2021 | Online ACH Payment 5299926858 To Insulectro (_######6581) | -3,547.80 | ACH_PAYMENT |
| DEBIT | 08/20/2021 | Online ACH Payment 5299953938 To AGC Nelco America (_#####4461) | -1,046.00 | ACH_PAYMENT |
| DEBIT | 08/20/2021 | Online ACH Payment 5299954056 To IEC (_######5006) | -2,932.65 | ACH_PAYMENT |
| DEBIT | 08/20/2021 | Online ACH Payment 5299954188 To Insulectro (_######6581) | -15,835.00 | ACH_PAYMENT |
| DEBIT | 08/20/2021 | Online ACH Payment 5299961961 To IEC (_######5006) | -8,237.67 | ACH_PAYMENT |
| CHECK | 08/20/2021 | CHECK 4640 | -41.28 | CHECK_PAID |
| CHECK | 08/20/2021 | CHECK 4621 | -1,576.14 | CHECK_PAID |
| CHECK | 08/20/2021 | CHECK 4585 08/20 | -860.00 | CHECK_PAID |
| CHECK | 08/20/2021 | CHECK 4607 | -183.30 | CHECK_PAID |
| CHECK | 08/20/2021 | CHECK 4625 | -313.75 | CHECK_PAID |
| CHECK | 08/20/2021 | CHECK 4597 | -948.00 | CHECK_PAID |
| CHECK | 08/20/2021 | CHECK 4623 | -86.75 | CHECK_PAID |
| CHECK | 08/23/2021 | CHECK 4626 | -71.56 | CHECK_PAID |
| CHECK | 08/23/2021 | CHECK 4633 | -717.85 | CHECK_PAID |
| DEBIT | 08/23/2021 | Online ACH Payment 5300059011 To MacDermid (_####3943) | -1,902.41 | ACH_PAYMENT |
| CHECK | 08/23/2021 | CHECK 4576 | -110.00 | CHECK_PAID |
| DEBIT | 08/23/2021 | ONLINE INTERNATIONAL WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: | -1,960.00 | WIRE_OUTGOING |
| CHECK | 08/23/2021 | CHECK 4629 | -1,687.50 | CHECK_PAID |
| CHECK | 08/23/2021 | CHECK 4641 | -6,296.37 | CHECK_PAID |
| CHECK | 08/23/2021 | CHECK 4617 | -52.00 | CHECK_PAID |
| DEBIT | 08/23/2021 | Online ACH Payment 5300126919 To Insulectro (_#####6581) | -3,695.00 | ACH_PAYMENT |
| CHECK | 08/23/2021 | CHECK 4634 | -522.88 | CHECK_PAID |
| CHECK | 08/23/2021 | CHECK 4628 | -1,530.69 | CHECK_PAID |
| CHECK | 08/23/2021 | CHECK 4636 | -215.85 | CHECK_PAID |
| CHECK | 08/24/2021 | CHECK 4630 | -35.00 | CHECK_PAID |
| CHECK | 08/24/2021 | CHECK 4638 | -1,160.00 | CHECK_PAID |

| CHECK | 08/24/2021 CHECK 4632 | -1,011.75 CHECK_PAID |
|---|---|---|
| DEBIT | 08/24/2021 Online ACH Payment 5300202578 To Insulectro (_######6581) | -4,929.00 ACH_PAYMENT |
| DEBIT | 08/24/2021 ONLINE DOMESTIC WIRE TRANSFER VIA: COMERICA DALLAS/111000753 A/C: SVTF | -28,304.92 WIRE_OUTGOING |
| DEBIT | 08/24/2021 Online ACH Payment 5300206421 To Taiyo (_######1509) | -1,377.50 ACH_PAYMENT |
| DEBIT | 08/24/2021 Online ACH Payment 5300210740 To Buehler (_###8378) | -570.00 ACH_PAYMENT |
| DEBIT | 08/24/2021 ONLINE DOMESTIC WIRE TRANSFER A/C: PAYCOM PAYROLL, LLC AS AGENT FOR OI | -97,024.48 WIRE_OUTGOING |
| DEBIT | 08/24/2021 Online ACH Payment 5300214916 To Insulectro (_######6581) | -4,844.64 ACH_PAYMENT |
| DEBIT | 08/24/2021 Online ACH Payment 5300226936 To IEC (_######5006) | -2,154.51 ACH_PAYMENT |
| CHECK | 08/24/2021 CHECK 4624 | -566.22 CHECK_PAID |
| CHECK | 08/24/2021 CHECK 4593 | -941.40 CHECK_PAID |
| DEBIT | 08/25/2021 ORIG CO NAME:U. P. S.          ORIG ID:2193070436 DESC DATE:      CO ENTRY DE | -1,763.92 ACH_DEBIT |
| CHECK | 08/25/2021 CHECK 4665 | -5,978.70 CHECK_PAID |
| DEBIT | 08/25/2021 Online ACH Payment 5300391768 To MacDermid (_####3943) | -3,579.85 ACH_PAYMENT |
| DEBIT | 08/25/2021 Online ACH Payment 5300416443 To Hydrite (_#####5743) | -1,032.00 ACH_PAYMENT |
| CHECK | 08/25/2021 CHECK 4637 | -1,500.00 CHECK_PAID |
| CHECK | 08/25/2021 CHECK 4639 | -5,498.99 CHECK_PAID |
| CHECK | 08/26/2021 CHECK 4643 | -292.00 CHECK_PAID |
| DEBIT | 08/26/2021 Online ACH Payment 5300519054 To Hydrite (_#####5743) | -175.05 ACH_PAYMENT |
| DEBIT | 08/26/2021 Online ACH Payment 5300519245 To Insulectro (_######6581) | -577.44 ACH_PAYMENT |
| CHECK | 08/26/2021 CHECK 4627 | -363.00 CHECK_PAID |
| CHECK | 08/26/2021 CHECK 4642 | -68.08 CHECK_PAID |
| DEBIT | 08/27/2021 ORIG CO NAME:Sentry Life Ins     ORIG ID:SENTRYINS5 DESC DATE:082621 CO EN | -5,342.19 ACH_DEBIT |
| DEBIT | 08/27/2021 Online ACH Payment 5300717308 To IEC (_######5006) | -12,994.18 ACH_PAYMENT |
| DEBIT | 08/27/2021 ONLINE DOMESTIC WIRE TRANSFER VIA: HSBC USA/021001088 A/C: TECHNIC INC | -9,825.25 WIRE_OUTGOING |
| CHECK | 08/27/2021 CHECK 4662 | -1,488.76 CHECK_PAID |
| CHECK | 08/27/2021 CHECK 4667 | -2,452.07 CHECK_PAID |
| CHECK | 08/27/2021 CHECK 4664 | -893.45 CHECK_PAID |
| CHECK | 08/27/2021 CHECK 4669 | -722.40 CHECK_PAID |
| CHECK | 08/27/2021 CHECK 4651 | -266.98 CHECK_PAID |
| CHECK | 08/27/2021 CHECK 4652 | -198.64 CHECK_PAID |
| CHECK | 08/30/2021 CHECK 4645 | -386.01 CHECK_PAID |
| CHECK | 08/30/2021 CHECK 4660 | -10,818.99 CHECK_PAID |
| CHECK | 08/30/2021 CHECK 4671 | -4,342.28 CHECK_PAID |
| DEBIT | 08/30/2021 Online ACH Payment 5300907656 To Insulectro (_######6581) | -291.60 ACH_PAYMENT |
| DEBIT | 08/30/2021 Online ACH Payment 5300907900 To MacDermid (_####3943) | -974.85 ACH_PAYMENT |
| CHECK | 08/30/2021 CHECK 4650 | -642.85 CHECK_PAID |
| CHECK | 08/30/2021 CHECK 4666 | -502.85 CHECK_PAID |
| CHECK | 08/30/2021 CHECK 4657 | -187.73 CHECK_PAID |
| CHECK | 08/30/2021 CHECK 4668 | -1,592.00 CHECK_PAID |
| CHECK | 08/30/2021 CHECK 4649 | -160.00 CHECK_PAID |
| CHECK | 08/31/2021 CHECK 4654 | -1,155.00 CHECK_PAID |
| CHECK | 08/31/2021 CHECK 4644 | -9,305.70 CHECK_PAID |
| CHECK | 08/31/2021 CHECK 4659 | -840.00 CHECK_PAID |
| CHECK | 08/31/2021 CHECK 4647 | -156.56 CHECK_PAID |
| DEBIT | 08/31/2021 Online ACH Payment 5301062529 To Uyemura (_######6308) | -6,337.00 ACH_PAYMENT |
| DEBIT | 08/31/2021 Online ACH Payment 5301072242 To Technic (_######8434) | -551.11 ACH_PAYMENT |
| CHECK | 08/31/2021 CHECK 4670 | -3,976.23 CHECK_PAID |
| DEBIT | 08/31/2021 Online ACH Payment 5301102973 To Taiyo (_######1509) | -2,816.00 ACH_PAYMENT |
| DEBIT | 08/31/2021 Online ACH Payment 5301113795 To Insulectro (_######6581) | -4,132.00 ACH_PAYMENT |
| DEBIT | 08/31/2021 Online ACH Payment 5301118791 To Hydrite (_#####5743) | -879.00 ACH_PAYMENT |
| CHECK | 08/31/2021 CHECK 4663 | -5,775.00 CHECK_PAID |
| DEBIT | 08/31/2021 Online ACH Payment 5301133379 To Buehler (_###8378) | -1,188.00 ACH_PAYMENT |
| CHECK | 08/31/2021 CHECK 4661 | -232.63 CHECK_PAID |
| | | -722,542.07 |

**Electrotek Corporation**

ID: SPOON
F0367E Page: 1
09/14/2021 4:15:05 PM

*Balance Sheet*

As of August, 2021

| | Current Year Current Month |
|---|---:|
| **Assets** | |
| **Current Assets** | |
| **Cash and Cash Equivalents** | |
| Petty Cash | 400.00 |
| Cash - Chase Bank | 1,692,318.62 |
| | 1,692,718.62 |
| **Accounts Receivable** | |
| Accounts Receivable | 776,252.26 |
| Allowance For Doubtful Account | (60,000.00) |
| | 716,252.26 |
| **Other Receivables** | |
| Scrap Receivable | 17,500.00 |
| P/R Clearing-Child Support | 502.85 |
| P/R Clearing-Garnishments | 944.63 |
| P/R-Temporary Holding Acct | (6,725.95) |
| P/R Clearing-AFLAC-Life | 47.40 |
| P/R Clearing-AFLAC-Health | (815.33) |
| P/R Clearing-Colonial Life | 3,442.31 |
| | 14,895.91 |
| **Finished Goods/WIP Inventory** | |
| Finished Goods - PP | 75,511.00 |
| Work-In-Process Inventory | 514,719.00 |
| Finished Goods Over Run Value | 251,265.00 |
| | 841,495.00 |
| **Inventory** | |
| Multilayer Inventory | 627,017.63 |
| Laminate Inventory | 76,136.20 |
| Photo Tooling Inventory | 3,336.76 |
| Drill Room BU/E Inventory | 27,226.46 |
| Print Room Inventory | 16,969.74 |
| Plating Room Inventory | 37,728.38 |
| Screening Room Inventory | 15,698.59 |
| Routing Room Inventory | 5,062.27 |
| Plating Rm Inv-H&S Gold&Nickl | 294,624.55 |
| Plating Room Inv-Copper | 45,761.04 |
| Plating Inv- ENIG | 34,384.00 |
| Plating Room - Inv Silver | 4,980.24 |
| Plating Inv-Etching (SES&DES) | 10,153.10 |
| Plating Inv-HAL | 8,016.74 |
| Plating Inv-OSP | 853.00 |
| Plating Inv-Oxide | 6,010.77 |
| Plating Inv - PTH | 19,192.32 |
| Flex Material Inventory | 31,448.14 |
| | 1,264,599.93 |
| **Total: Current Assets** | 4,529,961.72 |
| **Other Assets** | |
| **Prepaid Expenses** | |
| Prepaid and Deposits | 244,971.27 |
| | 244,971.27 |
| **Land and Building** | |
| Land | 186,000.00 |
| Building | 3,238,412.88 |
| Land Improvements | 21,227.00 |
| Accum Deprec - Building | (1,520,400.76) |

**Electrotek Corporation**

*Balance Sheet*

As of August, 2021

ID: SPOON
F0367E Page: 2
09/14/2021 4:15:05 PM

|  | Current Year Current Month |
|---|---|
|  | 1,925,239.12 |
| M&E/F&F |  |
| Machinery & Equipment | 10,113,288.14 |
| Furniture & Fixtures | 663,091.79 |
| Accum Deprec - M&E | (9,289,666.59) |
| Accum Deprec - F&F | (663,091.79) |
|  | 823,621.55 |
| Total: Other Assets | 2,993,831.94 |
| Total:   Assets | 7,523,793.66 |
| **Liabilities** |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable | 2,894,003.65 |
| Accrued Accounts Payable | 237,451.63 |
| Credit Card Accrued Payable | 25,561.73 |
| Account Payable - Checks Cut | 1,947.80 |
| Electro Plate | 827,252.91 |
|  | 3,986,217.72 |
| Accrued Expenses - Other |  |
| Accrued Wages | 69,795.38 |
| Accrued Holiday Pay | 52,586.93 |
| Accrued Real Estate Taxes | 34,489.80 |
| Accrued Legal & Audit Fees | 37,340.17 |
| Reserve Tariff Reimbursement | 100,093.18 |
| Accrued FICA | 5,339.35 |
| Accrued Vacation Pay | 131,612.19 |
| Accrued Interest - Shareholder | 1,194,167.00 |
|  | 1,625,424.00 |
| Current Portion of LT Debt |  |
| Note Payable Insulectro | 338,840.68 |
|  | 338,840.68 |
| Total: Current Liabilities | 5,950,482.40 |
| Long-Term Liabilities |  |
| Long Term Debt |  |
| Texas Champion Bank - PPP #2 | 1,188,252.00 |
| Shareholder Loan - Chase | 300.00 |
| Shareholder Note #1 | 1,100,000.00 |
| Shareholder Note #2 | 5,400,000.00 |
|  | 7,688,552.00 |
| Total: Long-Term Liabilities | 7,688,552.00 |
| Total:   Liabilities | 13,639,034.40 |
| **Shareholders Equity** |  |
| Shareholders Equity |  |
| Common Stock |  |
| Common Stock - Class A | 33,872.31 |
|  | 33,872.31 |
| Additional Paid In Capital |  |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

ID: SPOON
F0367E Page: 3
09/14/2021 4:15:05 PM

*Balance Sheet*

As of August, 2021

| | Current Year Current Month |
|---|---|
| Paid-In-Capital | 3,674,866.90 |
| | 3,674,866.90 |
| Retained Earnings-Current Year | |
| | 269,907.90 |
| Retained Earnings-Prior Year | |
| Retained Earnings | (5,297,051.84) |
| | (5,297,051.84) |
| Tax Distributions | |
| Tax Dividend Distributions | (4,796,836.01) |
| | (4,796,836.01) |
| Total: Shareholders Equity | (6,115,240.74) |
| Total: Liabilities & Shareholders Equity | 7,523,793.66 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

ID: SPOON
F0367F Page: 1
09/14/2021 4:14:50 PM

*Income Statement*

As Of August, 2021

| | Current Year<br>Current Month |
|---|---|
| Total Production | |
| Multilayer Production | |
| MLB - Sales | 451,060.44 |
| MLB - Tooling | 300.00 |
| MLB - Returns & Allowances | (17,904.84) |
| MLB - WIP Variance | 84,828.67 |
| | 518,284.27 |
| Double Sided Production | |
| DS - Sales | 113,508.56 |
| DS - Tooling | 725.00 |
| DS - Testing | 150.00 |
| DS - WIP Variation | 42,414.33 |
| | 156,797.89 |
| | 675,082.16 |
| Cost of Goods Sold | |
| Direct Labor | |
| Direct Labor | 76,117.22 |
| | 76,117.22 |
| Outside Labor | |
| O/L - Plating | 200.00 |
| O/L - Die Blanking | 893.45 |
| Outside Service - Engineering | 110.00 |
| Outside Service - Inspection | 540.00 |
| O/L - Tensil Strength-Elong. | 1,000.00 |
| | 2,743.45 |
| Material | |
| Film Purchases | 1,906.72 |
| Multilayer Purchases | 44,112.81 |
| Laminate Purchases | 7,922.56 |
| Flex Material Purchases | 7.38 |
| BU/E Purchases - Drill Room | 5,532.44 |
| Drill Bit Purchases | 2,490.00 |
| Drill Bit Resharpening | 873.96 |
| Dry Film Purchases | 6,005.79 |
| Plating - Hard & Soft Gold | 34,892.90 |
| Plating - Copper | 11,068.65 |
| Plating - ENIG | 5,366.00 |
| Plating - Misc. (Reclaim, etc) | 7,675.68 |
| Plating - Inversion Silver | 1,925.20 |
| Plating - Etching SES & DES | 1,930.85 |
| Plating - HAL | 2,300.00 |
| Plating - Oxide | 1,614.43 |
| Plating - PTH | 5,862.27 |
| Screening Ink Purchases | 5,351.75 |
| BU/E Purchases - Routing Room | 377.20 |
| Router Bit Purchases | 3,262.00 |
| | 150,478.59 |
| Indirect Labor | |
| Production Support & Suprvsn | 37,263.29 |
| Materials Management | 6,316.20 |
| Engineering | 14,636.25 |
| Maintenance | 22,843.42 |
| Fringe Benefits | 20,703.99 |
| | 101,763.15 |
| Production Supplies | |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

ID: SPOON
F0367F Page: 2
09/14/2021 4:14:50 PM

*Income Statement*

As Of August,2021

| | Current Year Current Month |
|---|---:|
| Photo Supplies | 5,113.69 |
| Multilayer Supplies | 1,631.90 |
| Print Room Supplies | 808.53 |
| Plating Room Supplies | 5,755.37 |
| Screening Room Supplies | 2,629.08 |
| PISM Room Supplies | 928.40 |
| Routing Room Supplies | 637.20 |
| Shipping Supplies | 1,934.15 |
| Quality A/C Supplies | 3,034.76 |
| Electrical Test Supplies | 1,620.00 |
| Waste Treatment Supplies | 3,044.46 |
| Wet Lab Supplies | 4,268.67 |
| Other Production Supplies | 5,205.92 |
| | 36,612.13 |
| Production Equipment | |
| Screening Room Equipment | 221.95 |
| | 221.95 |
| Other Production Expenses | |
| Overtime Premium | 921.59 |
| Fringe – Direct Labor | 33,645.34 |
| Health & Safety | 2,601.08 |
| Travel | 99.71 |
| Meals & Entertainment | 124.53 |
| Uniforms – Cintas | 1,128.50 |
| Licenses & Fees | 1,011.75 |
| Expedited Material Expense | 872.57 |
| LDI Maintenance Agreemnt | 12,000.00 |
| CimNet Software Maint Contract | 2,719.98 |
| Genisis Maintenance Contract | 1,255.50 |
| Freight-In | 10,559.34 |
| Freight In – China | 1,071.24 |
| Freight-Petroleum Surcharge | 387.18 |
| Freight-Hazardous Fee | 182.63 |
| Freight-Handling Charge | 61.60 |
| Freight-Out | 2,970.85 |
| Q/C Callibration | 3,425.50 |
| Celtic CML-3691A01 Lease | 2,230.00 |
| Celtic CML-3691A02 lease | 2,578.00 |
| Celtic CML-3691A03 lease | 2,959.00 |
| Tetra Financial Group lease | 18,483.56 |
| Celtic CML-3691A04 Lease | 6,899.00 |
| Alliance Lease | 8,462.10 |
| | 116,650.55 |
| Repairs & Maintenance | |
| Air Compressors | 2,589.60 |
| HVAC System South Plant | 4,133.52 |
| HVAC System North Plant | 405.00 |
| 20 Ton Chiller | 26.30 |
| Other Building R & M | 116.02 |
| Plotter | 294.10 |
| Processor | 1,722.82 |
| Pill CobraBond Oxide Line 952 | 227.22 |
| 689 Drill (S/N 9016) | 5,125.56 |
| Mark VI E6616 | 2,200.00 |
| 25 HP Dust Collector | 279.70 |
| VCM Developer | 81.06 |
| Atotech Developer | 320.02 |
| Cut Sheet Laminator | (17.64) |
| Viafill/Planerizer/Rinsedry | 56.48 |

**Electrotek Corporation**

ID: SPOON
F0367F Page: 3
09/14/2021 4:14:50 PM

*Income Statement*

As Of August,2021

| | Current Year Current Month |
|---|---:|
| PTH Plating Line | 930.00 |
| M.E. Baker Copper Line | 895.02 |
| Chemcut Dry Film Stripper | 219.77 |
| Etch/Tin Strip Line (ME Baker) | 4,156.32 |
| ENIG Line | 1,053.80 |
| Direct Metalization | 796.63 |
| Other Plating Room R&M | 556.02 |
| Union Carbide Photocure System | 189.00 |
| Pumice Scrubber | 497.40 |
| Routing Machine Parts | 544.76 |
| Fab Dust Collector | 43.20 |
| Fab Arco Wand Dust Collector | 54.00 |
| Other Routing Room R&M | 142.71 |
| Culligan RO/DI System | 1,850.95 |
| | 29,489.34 |
| **Other Maintenance Expense** | |
| Tools | 379.46 |
| Supplies | 257.47 |
| Electrical Supplies | 65.49 |
| Janitorial Supplies | 1,930.35 |
| Trash Disposal | 1,002.43 |
| Grounds Upkeep | 832.50 |
| Housekeeping | 3,500.00 |
| Other Maintenance Expense | 468.29 |
| | 8,435.99 |
| **Environment & Waste** | |
| Waste Recovery | 10,000.00 |
| | 10,000.00 |
| **Utilities** | |
| Electric | 44,999.01 |
| Gas | 1,688.62 |
| Water | 8,786.41 |
| Sewer | 6,377.41 |
| | 61,851.45 |
| **Building Expense** | |
| Real Estate Tax | 4,489.80 |
| | 4,489.80 |
| **Depreciation** | |
| Depreciation | 40,408.16 |
| | 40,408.16 |
| | 639,261.78 |
| **Gross Profit** | 35,820.38 |
| **Operating Expenses** | |
| **Sales Expenses** | |
| Selling Salaries | 5,259.64 |
| Fringe Benefits | 3,383.14 |
| | 8,642.78 |
| **G&A Salaries and Fringe** | |
| Administrative Salaries | 17,038.43 |
| Accounting Salaries | 16,255.43 |
| MIS Salaries | 8,511.03 |
| QA Salaries | 8,797.58 |

Copyright © 1988 - 2021 Aptean

**Electrotek Corporation**

ID: SPOON
F0367F Page: 4
09/14/2021 4:14:50 PM

*Income Statement*

As Of August, 2021

|  | Current Year Current Month |
|---|---|
| Fringe Benefits | 10,782.83 |
|  | 61,385.30 |
| **Fringe** | |
| Vacation | 15,000.00 |
| Holiday Pay | 11,314.29 |
| FICA - Employer | 16,443.78 |
| UC - Federal | 4.62 |
| UC - State | 272.34 |
| Life AD&D | 64.95 |
| LTD Premiums | 652.90 |
| Cost of Health Insurance | 28,304.92 |
| Cost of Dental Insurance | 3,443.23 |
| Insurance Fees From Employees | (11,166.54) |
| Worker's Compensation | 3,425.61 |
| 401k Company Match | 755.20 |
| Fringe Benefit Offset | (68,515.30) |
|  | (.00) |
| **Office Supplies** | |
| Copier Lease | 1,185.75 |
| Copier Supplies | 177.94 |
| Telephone Expense - G & A | 958.27 |
| Stationary & Envelopes | 297.39 |
| Postage | 100.00 |
| Other Office Supplies | 139.53 |
|  | 2,858.88 |
| **MIS Expenses** | |
| MIS Software | 9,275.75 |
| MIS Hardware | 2,729.90 |
| MIS Repairs & Maintenance | 10,254.96 |
|  | 22,260.61 |
| **Human Resources Expenses** | |
| Payroll - ADP | 1,256.36 |
| Recruitment Advertising | 100.00 |
| Drug Testing | 123.00 |
| Subscriptions | 15.87 |
|  | 1,495.23 |
| **Administrative Costs** | |
| Audit & Tax Service | 9,007.65 |
| Sales Discounts | 132.50 |
| Legal Fees | 3,232.65 |
| Consulting | 500.00 |
| Business Insurance | 11,000.00 |
| Sales Tax | 1,752.78 |
| Monthly Bank Fees | 206.95 |
| Other Administrative Costs | 6,053.29 |
| Other G&A Expense | 2,250.00 |
|  | 34,135.82 |
|  | 130,778.62 |
| Operating Income | (94,958.24) |
| **Other Income/ Expenses** | |
| Interest Expense | |
| Interest Exp - Shareholder | (65,125.00) |

**Electrotek Corporation**

*Income Statement*

As Of August,2021

ID: SPOON
F0367F Page: 5
09/14/2021 4:14:50 PM

|  | Current Year Current Month |
|---|---|
|  | (65,125.00) |
|  | (65,125.00) |
| Net Income Before Tax | (160,083.24) |
| Net Income | (160,083.24) |

Copyright © 1988 - 2021 Aptean

Paradigm® Version 4.0

A/R Concise

| CUSTOMER NAME | CUSTOMER CODE | OVER 0 DAYS | | OVER & 0.00 BALANCE | | |
|---|---|---|---|---|---|---|
| | | <= 30 Day(s) | 31 - 60 Day(s) | 61 - 90 Day(s) | > 90 Day(s) | TOTAL |
| ADCO Circuits | 1159 | 16,433.75 | 0 | 0 | 0 | 16,433.75 |
| Acuity Brands Lighting Inc/GSS | 2307A | 0 | 0 | 0 | 260,243.45 | 260,243.45 |
| BAE SYSTEMS -FL | 2506 | 0 | 3,841.35 | 0 | 0 | 3,841.35 |
| Creation Technologies Texas | 2330 | 18,876.03 | 0 | 0 | 0 | 18,876.03 |
| Crown | 1840 | 2,165.00 | 2,900.00 | 0 | 0 | 5,065.00 |
| Domico Med-Device | 2143 | 7,343.70 | 0 | 0 | 0 | 7,343.70 |
| East West Wisconsin, LLC | 8332 | 6,130.54 | 0 | 0 | 0 | 6,130.54 |
| Extant Aerospace | 1273 | 1,728.80 | 0 | 0 | 0 | 1,728.80 |
| Extreme Engineering Solutions | 1127 | 114.2 | 0 | 0 | 0 | 114.2 |
| Foresite, Inc | 1758 | 7,750.00 | 0 | 0 | 0 | 7,750.00 |
| GE HEALTHCARE - BRAZIL | 2753 | 0 | 0 | 0 | 4,334.80 | 4,334.80 |
| GE HEALTHCARE - FRANCE | 2755 | 0 | 0 | 2,654.55 | 0 | 2,654.55 |
| GE Healthcare Coils/USAI | 1479 | 2,660.00 | 0 | 0 | 0 | 2,660.00 |
| General Cable | 2497 | 3,202.00 | 0 | 1,835.00 | 0 | 5,037.00 |
| Grayhill | 7078 | 12,119.68 | 0 | 0 | -2,616.64 | 9,503.04 |
| Hallmark Nameplate | 1354 | 5,385.00 | 0 | 0 | 0 | 5,385.00 |
| Jabil Circuit - Florida | 1489 | 0 | -1,953.63 | -62,621.04 | -61,292.26 | -125,866.93 |
| Jabil Circuit de Chihuahua | 1993 | 1,897.20 | 0 | 0 | 0 | 1,897.20 |
| Kitron Technologies | 2623 | 8,209.88 | 0 | 0 | 0 | 8,209.88 |
| Lockheed Martin Corp (RMS) | 2671 | 900 | 0 | 0 | 0 | 900 |
| MTI Electronics | 1049 | 21,776.79 | 56,304.00 | 0 | 0 | 78,080.79 |
| Marian Milwaukee | 2455 | 24,840.00 | 10,500.00 | 0 | 0 | 35,340.00 |
| NXT COMM | 2757 | 0 | 5,033.56 | 0 | 0 | 5,033.56 |
| Nextek, Inc. | 1156 | 9,924.80 | 0 | 0 | 0 | 9,924.80 |
| Optical Cable Corporation | 8612 | 7,560.00 | 0 | 0 | 0 | 7,560.00 |
| Plexus (Xiamen) Co., Ltd. | 1330 | 187,743.50 | 0 | 0 | 0 | 187,743.50 |
| Plexus Corp-CA | 1865 | 6,723.00 | 0 | 0 | 0 | 6,723.00 |
| Plexus Manufacturing SDN BHD | 2126 | 0 | 0 | 0 | -1,220.70 | -1,220.70 |
| Plexus-Boise | 1891 | 0 | 0 | 0 | -4,983.99 | -4,983.99 |
| Plexus/Electronic Assemb | 8666 | 20,232.68 | 0 | -1,993.60 | 0 | 18,239.08 |
| Practical Components | 2242 | 1,537.50 | 0 | 0 | 0 | 1,537.50 |
| Pro-Active Engineering, Inc | 1860 | 2,513.00 | 0 | 0 | 0 | 2,513.00 |
| SFO Technologies Pvt. Ltd. | 1434 | -19.5 | -41,920.00 | 0 | 0 | -41,939.50 |
| Saline Lectronics, Inc | 1256 | 3,096.00 | 0 | 0 | 0 | 3,096.00 |
| Siemens Healthcare GmbH | 1773 | 0 | 0 | 0 | 32,385.15 | 32,385.15 |
| Spartronics | 1665 | 24,600.00 | 0 | 0 | 0 | 24,600.00 |
| Systems Technology, Inc | 1591 | 2,669.77 | 0 | 0 | 0 | 2,669.77 |
| Teledyne Advanced Elect. Sol. | 8035 | 84,045.48 | 176,599.84 | 0 | -94,091.20 | 166,558.12 |
| Texas Instruments Incorporated | 8495 | -1,612.26 | 0 | 0 | 0 | -1,612.26 |
| Vitesco Technologies USA, LLC | 1421 | 0 | 0 | 0 | -2,342.12 | -2,342.12 |
| Zentech Manufacturing Inc | 1603 | 4,105.20 | 0 | 0 | 0 | 4,105.20 |
| | | 494,655.74 | 211,305.12 | -60,125.09 | 130,416.49 | 776,252.26 |

Base Currency : $ US

**CUSTOMER: 11   59   ADCO Circuits   CONTACT: Trac... ey Sting**

REDIT LIMIT: 50,000.00    OVER 0.00 BA LANCE    PHONE: CHAS    E 30 Days, 1%/10 Days, C al insurance C

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >50 DAYS | TOTAL DUE | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101960 | 8092341 | | 08/12/2021 | 06/17/2021 | 8,413.75 | 0 | 8,413.75 | 0 | 0 | 0 | 8,413.75 | 8,413.75 | 20 |
| INV-101961 | 8091336 | | 08/12/2021 | 05/07/2021 | 8,020.00 | 0 | 8,020.00 | 0 | 0 | 0 | 8,020.00 | 8,020.00 | 20 |
| | | | | | 16,433.75 | 0 | 16,433.75 | 0 | 0 | 0 | 16,433.75 | | |

8,413.75

61,935

08/16/2021

**CUSTOMER: 13   07A   Acuity Brands Lig hting Inc/GSS   CONTACT: Tris ha Hubble**

REDIT LIMIT: 2,000,000.00    PHONE: 695    $1,200,000 Tot al Insurance C

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-094689 | 1516567-1693 | | 03/27/2019 | 03/20/2019 | 4,456.80 | 0 | 0 | 0 | 0 | 0 | 4,456.80 | 4,455.80 | 839 |
| INV-094779 | 1516567-1718 | | 04/01/2019 | 04/01/2019 | 1,512.00 | 0 | 0 | 0 | 0 | 0 | 1,512.00 | 1,512.00 | 884 |
| INV-094954 | 1516567 | | 04/15/2019 | 06/08/2015 | 13,890.00 | 0 | 0 | 0 | 0 | 0 | 13,890.00 | 13,890.00 | 870 |
| INV-094955 | 1516567 | | 04/15/2019 | 06/08/2015 | 14,917.86 | 0 | 0 | 0 | 0 | 0 | 14,917.86 | 14,917.86 | 870 |
| INV-095110 | 1516567-1722 | | 04/23/2019 | 04/05/2019 | 216 | 0 | 0 | 0 | 0 | 0 | 216 | 216 | 862 |
| INV-095111 | 1516567-1727 | | 04/23/2019 | 04/08/2019 | 5,011.20 | 0 | 0 | 0 | 0 | 0 | 5,011.20 | 5,011.20 | 862 |
| INV-095113 | 1516567-1736 | | 04/23/2019 | 04/11/2019 | 4,452.73 | 0 | 0 | 0 | 0 | 0 | 4,452.73 | 4,452.73 | 862 |
| INV-095520 | 2263085 | | 05/21/2019 | 04/16/2019 | 2,628.00 | 0 | 0 | 0 | 0 | 0 | 2,628.00 | 2,628.00 | 834 |
| INV-095910 | 1516567-1813 | | 06/13/2019 | 06/12/2019 | 8,589.38 | 0 | 0 | 0 | 0 | 0 | 8,589.38 | 8,589.38 | 811 |
| INV-095980 | 1516567-1820 | | 06/19/2019 | 06/17/2019 | 2,227.20 | 0 | 0 | 0 | 0 | 0 | 2,227.20 | 2,227.20 | 805 |
| INV-096151 | 1516567-1844 | | 06/28/2019 | 06/26/2019 | 2,250.40 | 0 | 0 | 0 | 0 | 0 | 2,250.40 | 2,250.40 | 796 |
| INV-096231 | 1516567-1844 | | 07/04/2019 | 06/26/2019 | 487.72 | 0 | 0 | 0 | 0 | 0 | 487.72 | 487.72 | 790 |
| INV-096408 | 1516567-1874 | | 07/09/2019 | 07/09/2019 | 2,784.00 | 0 | 0 | 0 | 0 | 0 | 2,784.00 | 2,784.00 | 785 |
| INV-096462 | 2321402 | | 07/17/2019 | 07/16/2019 | 7,964.00 | 0 | 0 | 0 | 0 | 0 | 7,964.00 | 7,964.00 | 777 |
| INV-096539 | 1516567-1897 | | 07/24/2019 | 07/22/2019 | 646.63 | 0 | 0 | 0 | 0 | 0 | 646.63 | 646.63 | 770 |
| INV-096633 | 1516567 | | 07/30/2019 | 06/08/2015 | 4,050.52 | 0 | 0 | 0 | 0 | 0 | 4,050.52 | 4,050.52 | 764 |
| INV-096634 | 1516567 | | 07/30/2019 | 06/08/2015 | 12,368.00 | 0 | 0 | 0 | 0 | 0 | 12,368.00 | 12,368.00 | 764 |
| INV-097412 | 1516567-2003 | | 09/18/2019 | 09/17/2019 | 5,153.63 | 0 | 0 | 0 | 0 | 0 | 5,153.63 | 5,153.63 | 714 |
| INV-097449 | 1516567-1930 | | 09/25/2019 | 08/23/2019 | 7,964.00 | 0 | 0 | 0 | 0 | 0 | 7,964.00 | 7,964.00 | 713 |
| INV-097450 | 1516567-1986 | | 09/25/2019 | 09/03/2019 | 2,986.50 | 0 | 0 | 0 | 0 | 0 | 2,986.50 | 2,986.50 | 713 |
| INV-097451 | 1516567-2004 | | 09/25/2019 | 09/04/2019 | 2,986.50 | 0 | 0 | 0 | 0 | 0 | 2,986.50 | 2,986.50 | 713 |
| INV-097859 | 1516567-2064 | | 10/15/2019 | 10/15/2019 | 20,614.50 | 0 | 0 | 0 | 0 | 0 | 20,614.50 | 20,614.50 | 687 |
| INV-097986 | 1516567-2067 | | 10/21/2019 | 10/21/2019 | 1,083.62 | 0 | 0 | 0 | 0 | 0 | 1,083.62 | 1,083.62 | 681 |
| INV-098055 | 1516567-2068 | | 10/24/2019 | 10/24/2019 | 1,285.00 | 0 | 0 | 0 | 0 | 0 | 1,285.00 | 1,285.00 | 678 |
| INV-098073 | 1516567-2069 | | 10/25/2019 | 10/25/2019 | 1,083.62 | 0 | 0 | 0 | 0 | 0 | 1,083.62 | 1,083.62 | 677 |
| INV-098332 | 2387035 | | 11/14/2019 | 11/14/2019 | 696 | 0 | 0 | 0 | 0 | 0 | 696 | 696 | 657 |
| INV-098333 | 2387035 | | 11/14/2019 | 11/14/2019 | 3,480.00 | 0 | 0 | 0 | 0 | 0 | 3,480.00 | 3,480.00 | 657 |
| INV-098385 | 2349165 | | 11/19/2019 | 11/19/2019 | 1,392.00 | 0 | 0 | 0 | 0 | 0 | 1,392.00 | 1,392.00 | 652 |
| INV-098395 | 2389839 | | 11/20/2019 | 11/20/2019 | 11,777.66 | 0 | 0 | 0 | 0 | 0 | 11,777.66 | 11,777.66 | 651 |
| INV-098401 | 2389828 | | 11/20/2019 | 11/20/2019 | 11,580.00 | 0 | 0 | 0 | 0 | 0 | 11,580.00 | 11,580.00 | 651 |
| INV-098428 | 2391646 | | 11/22/2019 | 11/22/2019 | 10,307.25 | 0 | 0 | 0 | 0 | 0 | 10,307.25 | 10,307.25 | 649 |
| INV-098445 | 2391940 | | 11/25/2019 | 11/22/2019 | 2,088.00 | 0 | 0 | 0 | 0 | 0 | 2,088.00 | 2,088.00 | 646 |
| INV-098465 | 2993025 | | 11/26/2019 | 11/26/2019 | 1,777.80 | 0 | 0 | 0 | 0 | 0 | 1,777.80 | 1,777.80 | 645 |
| INV-098491 | 1516567-2070 | | 12/02/2019 | 12/02/2019 | 1,105.67 | 0 | 0 | 0 | 0 | 0 | 1,105.67 | 1,105.67 | 639 |
| INV-098499 | 2350224 | | 12/02/2019 | 12/02/2019 | 2,789.22 | 0 | 0 | 0 | 0 | 0 | 2,789.22 | 2,789.22 | 639 |
| INV-098501 | 2350008 | | 12/02/2019 | 12/02/2019 | 2,153.80 | 0 | 0 | 0 | 0 | 0 | 2,153.80 | 2,153.80 | 639 |
| INV-098502 | 2350208 | | 12/02/2019 | 12/02/2019 | 500 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 639 |
| INV-098503 | 2350208 | | 12/02/2019 | 12/02/2019 | 1,126.40 | 0 | 0 | 0 | 0 | 0 | 1,126.40 | 1,126.40 | 639 |
| INV-098504 | 2350208 | | 12/02/2019 | 12/02/2019 | 2,037.42 | 0 | 0 | 0 | 0 | 0 | 2,037.42 | 2,037.42 | 639 |

| INV-098516 | 2396039 | 12/03/2019 | 12/03/2019 | 11,580.00 | 0 | 11,580.00 | 11,580.00 | 638 | 11,580.00 |
| INV-098519 | 2394717 | 12/03/2019 | 12/03/2019 | 5,498.40 | 0 | 5,498.40 | 5,498.40 | 638 | 5,498.40 |
| INV-098520 | 1515567 | 12/03/2019 | 06/08/2015 | 8,469.97 | 0 | 8,469.97 | 8,469.97 | 638 | 8,469.97 |
| INV-098521 | 1515567 | 12/03/2019 | 06/08/2015 | 8,469.97 | 0 | 8,469.97 | 8,469.97 | 638 | 8,469.97 |
| INV-098522 | 1515567 | 12/03/2019 | 06/08/2015 | 8,472.96 | 0 | 8,472.96 | 8,472.96 | 638 | 8,472.96 |
| INV-098555 | 2397515 | 12/05/2019 | 12/05/2019 | 1,501.20 | 0 | 1,501.20 | 1,501.20 | 636 | 1,501.20 |
| INV-098629 | 2399516 | 12/11/2019 | 12/11/2019 | 1,410.00 | 0 | 1,410.00 | 1,410.00 | 630 | 1,410.00 |
| INV-098639 | 1516567-2071 | 12/12/2019 | 12/12/2019 | 1,083.62 | 0 | 1,083.62 | 1,083.62 | 629 | 1,083.62 |
| INV-098692 | 2403757 | 12/18/2019 | 12/18/2019 | 1,612.50 | 0 | 1,612.50 | 1,612.50 | 623 | 1,612.50 |
| INV-098716 | 2403474 | 12/19/2019 | 12/19/2019 | 11,166.19 | 0 | 11,166.19 | 11,166.19 | 622 | 11,166.19 |
| INV-098756 | 1516567-2073 | 12/27/2019 | 12/27/2019 | 1,197.59 | 0 | 1,197.59 | 1,197.59 | 614 | 1,197.59 |
| INV-098757 | 1516567-2072 | 12/27/2019 | 12/27/2019 | 5,609.80 | 0 | 5,609.80 | 5,609.80 | 614 | 5,609.80 |
| INV-098799 | 1516567-2075 | 12/31/2019 | 12/31/2019 | 3,445.89 | 0 | 3,445.89 | 3,445.89 | 610 | 3,445.89 |
| INV-098800 | 1516567-2074 | 12/31/2019 | 12/31/2019 | 5,829.85 | 0 | 5,829.85 | 5,829.85 | 610 | 5,829.85 |
| INV-099146 | 2432226 | 02/18/2020 | 02/18/2020 | 1,197.59 | 0 | 1,197.59 | 1,197.59 | 561 | 1,197.59 |
| | | | | 260,966.04 | 0 | 260,966.04 | 260,966.04 | | |

w 12/13/19          12/13/2019

|  | DATE | A | MOUNT | AVAIL | CREDIT |
|---|---|---|---|---|---|
| MEMO NUMBER | | | | | |
| CM-006281 | | 06/04/2019 | 13 | 1.4 | 131.4 |
| CM-006387 | | 09/16/2019 | 22 | 1.69 | 221.69 |
| CM-006597 | | 06/20/2019 | 36 | 9.5 | 369.5 |
| | | | 72 | 2.59 | 722.59 |

**CUSTOMER: 25**  06  BAE SYSTEMS -FL   CONTACT: Tami   Holcomb          PHONE: CHAS   E 30 Days   C   REDIT LIMIT:   NET D   0

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101926 | 41-705158S=0 | | 07/23/2021 | 06/09/2021 | | 3,841.35 | | 0 | 3,841.35 | 0 | 0 | 3,841.35 | 40 |
| | | | | | | 3,841.35 | | 0 | 3,841.35 | 0 | 0 | 3,841.35 | |

w 07/15/20          07/15/2020          344.9

**CUSTOMER: 21**  32  Circuit Technolog   y, Inc   CONTACT: Neil   y Humbington   n   PHONE: CHAS   E Cut 30   C   REDIT LIMIT:   NET D   0

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101556 | 122743 | | 08/11/2021 | 03/31/2021 | | 10,504.48 | | 10,504.48 | 0 | 0 | 0 | 10,504.48 | 21 |
| | | | | | | 10,504.48 | | 10,504.48 | 0 | 0 | 0 | 10,504.48 | |

08/18/2021          11,300.00          25162

|  | DATE | A | MOUNT | AVAIL | CREDIT |
|---|---|---|---|---|---|
| MEMO NUMBER | | | | | |
| CM-007137 | | 08/18/2021 | 10.50 | 4.48 | 504.48 |
| | | | 10.50 | 4.48 | 504.48 |

**CUSTOMER: 23   30   Creation Technolo   gies Texas   CONTACT: Dedr   a Favors   PHONE:   C   REDIT LIMIT:   0**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101593 | 503866 | | 08/26/2021 | 06/24/2021 | 6,110.16 | | 6,110.16 | 0 | 0 | 0 | 6,110.16 | 6 |
| INV-102007 | 503866 | | 08/31/2021 | 06/24/2021 | 12,765.87 | | 12,765.87 | 0 | 0 | 0 | 12,765.87 | 1 |
| | | | | | 18,876.03 | | 18,876.03 | 0 | 0 | 0 | 18,876.03 | |

550012330   11/29/2019   3,404.25

**CUSTOMER: 18   40   Crown   CONTACT: Seth   Brigham   PHONE: CHAS   E Received at   50 days   C   REDIT LIMIT:   50,000.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101938 | 4501096294 | | 07/20/2021 | 06/25/2021 | 2,900.00 | | 0 | 2,900.00 | 0 | 0 | 2,900.00 | 43 |
| INV-101932 | 4501096294 | | 08/02/2021 | 06/25/2021 | 765 | | 765 | 0 | 0 | 0 | 765 | 30 |
| INV-101951 | 4501129288 | | 08/09/2021 | 07/19/2021 | 1,400.00 | | 1,400.00 | 0 | 0 | 0 | 1,400.00 | 23 |
| | | | | | 5,065.00 | | 2,165.00 | 2,900.00 | 0 | 0 | 5,065.00 | |

w 06/02/21   06/02/2021   1,400.00

**CUSTOMER: 21   43   Domico Medi- Devic   e   Franz   CONTACT: Ray   PHONE: CHAS   E 810-750-5300   C   ext.5237   C   REDIT LIMIT:   0**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101995 | 875983 | | 08/27/2021 | 07/20/2021 | 7,343.70 | | 7,343.70 | 0 | 0 | 0 | 7,343.70 | 5 |
| | | | | | 7,343.70 | | 7,343.70 | 0 | 0 | 0 | 7,343.70 | |

7081   08/03/2021   7,532.00

**CUSTOMER: 83   32   East West Wiscons   in, LLC   CONTACT: Patr   idk Glines   PHONE: CHAS   E $100,000 ins   urance Total C   REDIT LIMIT:   500,000.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-102001 | 548925 | | 08/31/2021 | 06/07/2021 | 2,290.54 | | 2,290.54 | 0 | 0 | 0 | 2,290.54 | 1 |
| INV-102002 | 548925 | | 08/31/2021 | 06/07/2021 | 3,840.00 | | 3,840.00 | 0 | 0 | 0 | 3,840.00 | 1 |
| | | | | | 6,130.54 | | 6,130.54 | 0 | 0 | 0 | 6,130.54 | |

12284   04/05/2021   4,295.65

**CUSTOMER: 12   73   Extant Aerospace   CONTACT: Romi   ja Sawyer   PHONE: CHAS   E   C   REDIT LIMIT:   50,000.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101973 | 48329 | | 08/18/2021 | 07/26/2021 | 1,728.80 | | 1,728.80 | 0 | 0 | 0 | 1,728.80 | 14 |

w 07/15/21 — 07/15/2021 — 6,278.80 — 1,728.80 — 0 — 1,728.80 — 0 — 0 — 0 — 1,728.80

**CUSTOMER: 11   27   Extreme Engineeri ng Solutions   CONTACT: Brad   Blise   PHONE: CHAS   E 794 $100,000   CREDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | Insurance <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101974 | 122812 | 08/19/2021 | 07/01/2021 | 114.2 | | 0 | 114.2 | 0 | 0 | 114.2 | 13 |
| RMA | | | | 114.2 | | 0 | 114.2 | 0 | 0 | 114.2 | |

107311
10,549.50
08/30/2021

**CUSTOMER: 17   58   Foresite, Inc   CONTACT: Trac   y Stout   PHONE: CHAS   E Received by   CREDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | 30 days <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101979 | 5265 | 08/23/2021 | 01/22/2021 | 7,750.00 | | 0 | 0 | 0 | 0 | 7,750.00 | 9 |
| RMA | | | | 7,750.00 | | 0 | 0 | 0 | 0 | 7,750.00 | |

22936
07/16/2021
7,750.00

**CUSTOMER: 27   53   GE HEALTHCARE - B   RAZIL   CONTACT: Span   a Saini   PHONE:   REDIT LIMIT:   C**

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101775 | 400101309 | 05/20/2021 | 04/15/2021 | 2,188.00 | | 0 | 0 | 0 | 2,188.00 | 2,188.00 | 104 |
| INV-101776 | 400101309 | 05/20/2021 | 04/15/2021 | 2,146.80 | | 0 | 0 | 0 | 2,146.80 | 2,146.80 | 104 |
| RMA | | | | 4,334.80 | | 0 | 0 | 0 | 4,334.80 | 4,334.80 | |

**CUSTOMER: 27   55   GE HEALTHCARE - F   RANCE   CONTACT: LEWI   S.SOPHVAIR   PHONE:   REDIT LIMIT:   C**

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101869 | 600937404 | 06/24/2021 | 04/29/2021 | 1,341.75 | | 0 | 0 | 1,341.75 | 0 | 1,341.75 | 69 |
| INV-101870 | 600937404 | 06/24/2021 | 04/29/2021 | 1,312.80 | | 0 | 0 | 1,312.80 | 0 | 1,312.80 | 69 |
| RMA | | | | 2,654.55 | | 0 | 0 | 2,654.55 | 0 | 2,654.55 | |

**CUSTOMER: 14   79   GE Healthcare Col   l(y)USAI   CONTACT: Migu   el Navarro   PHONE:   REDIT LIMIT: 5,000,000.00   C**

| INVOICE | PURCHASE ORDER | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101942 | 52168-74 | 08/04/2021 | 06/25/2021 | 2,660.00 | 2,660.00 | 0 | 0 | 0 | 0 | 2,660.00 | 28 |
| RMA | | | | 2,660.00 | 2,660.00 | 0 | 0 | 0 | 0 | 2,660.00 | |

w 08/23/19    08/23/2109    1,906.29

**CUSTOMER: 24   97   General Cable   CONTACT: Sant   PHONE: CHAS   E +52 878/78340 57 ext 30259   C REDIT LIMIT: 0**

| INVOICE | PURCHASE ORDER | RMA | P.O.DATE IN | INV DATE | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101886 | 08-65239 | | 04/27/2021 | 07/01/2021 | 1,835.00 | | 0 | 0 | 1,835.00 | 0 | 1,835.00 | 62 |
| INV-101941 | 77417 | | 07/13/2021 | 08/04/2021 | 3,202.00 | | 3,202.00 | 0 | 0 | 0 | 3,202.00 | 28 |
| | | | | | 5,037.00 | 3,202.00 | 0 | 3,202.00 | 0 | 1,835.00 | 0 | 5,037.00 |

w 08/02/21   08/02/2021

**CUSTOMER: 70   78   Grayhill   CONTACT: Jo P   PHONE: CHAS   E $150,000 Com bined   C REDIT LIMIT: 500,000.00**

| INVOICE | PURCHASE ORDER | RMA | P.O.DATE IN | INV DATE | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-103986 | 450041400 | | 08/24/2021 | 08/23/2021 | 12,119.68 | | 12,119.68 | 0 | 0 | 0 | 12,119.68 | 8 |
| | | | | | 12,119.68 | | 12,119.68 | 0 | 0 | 0 | 12,119.68 | |

820368   08/23/2021

| MEMO NUMBER | DATE | | | A MOUNT AVAIL | CREDIT |
|---|---|---|---|---|---|
| CM-007106 | 05/12/2021 | 2,61 | 6.64 | 2, | 616.64 |
| | | 2,61 | 6.64 | 2, | 616.64 |
| | | | 13,117.50 | | |

**CUSTOMER: 13   54   Hallmark Nameplat e   CONTACT: Stac y Frank   PHONE: CHAS   E No Insurance   6/14/17   C REDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | RMA | P.O.DATE IN | INV DATE | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101930 | 100103-A | | 07/28/2020 | 08/02/2021 | 5,385.00 | | 5,385.00 | 0 | 0 | 0 | 5,385.00 | 30 |
| | | | | | 5,385.00 | | 5,385.00 | 0 | 0 | 0 | 5,385.00 | |

NET D   UE   9,   503.04

62516   06/25/2021   2,921.28

**CUSTOMER: 14   89   Jabil Circuit - F lorida   CONTACT: Kath erine Warne r   PHONE: CHAS   E $20K Ins. 7   27-803-3107   C REDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | RMA | P.O.DATE IN | INV DATE | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101905 | 1311555247 | | 02/11/2020 | 07/19/2021 | 2,214.03 | | 0 | 2,214.03 | 0 | 0 | 2,214.03 | 44 |
| | | | | | 2,214.03 | | 0 | 2,214.03 | 0 | 0 | 2,214.03 | |

w 08/17/21   09/17/2021   123,200.00

| MEMO NUMBER | DATE | | A MOUNT AVAIL | CREDIT |
|---|---|---|---|---|

| | | | INV DATE | P.O.DATE | IN | AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM-007103 | | | 05/11/2021 | 18 | 6 | 186 | | | | | | | |
| CM-007055 | | | 03/03/2021 | 50 | 3.58 | 503.58 | | | | | | | |
| CM-007058 | | | 03/11/2021 | 1,24 | | 242.2 | | | | | | | |
| CM-007121 | | | 06/18/2021 | 42,85 | | 261.68 | | | | | | | |
| CM-007031 | | | 02/05/2021 | 1,41 | | 410.66 | | | | | | | |
| CM-006971 | | | 10/07/2020 | 1,44 | 7.16 | 447.16 | | | | | | | |
| CM-007125 | | | 07/19/202 | 1,35 | 3.63 | 953.63 | | | | | | | |
| CM-007126 | | | 07/19/2021 | 2,21 | 4.03 | 214.03 | | | | | | | |
| CM-006981 | | | 10/27/0202 | 2,44 | 0.56 | 440.56 | | | | | | | |
| CM-006962 | | | 09/29/2020 | 2,48 | 6.88 | 486.88 | | | | | | | |
| CM-006977 | | | 10/15/2020 | 3,80 | 2, | 802.32 | | | | | | | |
| CM-007054 | | | 03/01/2021 | 4,42 | 2.32 | 428.06 | | | | | | | |
| CM-006870 | | | 07/07/2020 | 5,76 | 8.06 | 765.64 | | | | | | | |
| CM-007023 | | | 01/20/2021 | 6,57 | 5.64 | 572 | | | | | | | |
| CM-007065 | | | 09/16/2021 | 7,02 | 2.00 | 79 | | | | | | | |
| CM-006993 | | | 11/05/2020 | 7,92 | 9.00 | 921.5 | | | | | | | |
| CM-006994 | | | 11/05/2020 | 7,92 | 1.50 | 921.5 | | | | | | | |
| CM-006899 | | | 07/23/2020 | 8,13 | 1.50 | 135.2 | | | | | | | |
| CM-007112 | | | 06/16/2021 | 25,24 | 5.20 | 246.82 | | | | | | | |
| CM-007111 | | | 06/16/2021 | 36,11 | 6.82 | 112.54 | | | | | | | |
| | | | | | 25, | | | | | | | | |
| | | | 169,67 | 3,68 | 36, | 80.96 | | | | | | | |
| | | | | | 128, | | | | | | | | |

NET D | UE | (175, | 866.93)

---

CUSTOMER: 19 93 Jabil Circuit de Chihuahua CONTACT: Aram Trevino PHONE: CHAS E 0 REDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | IN | VOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101982 | 1182337659 | | 08/13/2021 | 07/28/2021 | | 1,897.20 | | 0 | 0 | 0 | 0 | 1,897.20 | 9 |
| w 06/02/20 | | | 06/02/2020 | | 1,706.10 | 1,897.20 | | 0 | 0 | 0 | 0 | 1,897.20 | |

---

CUSTOMER: 26 23 Kitron Technologi es CONTACT: Robe rt Keysor PHONE: CHAS E 814-467-7622 C REDIT LIMIT:

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | IN | VOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101971 | 6109170 | | 08/18/2021 | 07/14/2021 | | 3,068.00 | | 0 | 3,068.00 | 0 | 0 | 3,068.00 | 14 |
| INV-101972 | 6109170 | | 06/18/2021 | 07/14/2021 | | 5,141.88 | | 0 | 5,141.88 | 0 | 0 | 5,141.88 | 14 |
| w 05/01/20 | | | 05/01/2020 | | 1,956.00 | 8,209.88 | | 0 | 8,209.88 | 0 | 0 | 8,209.88 | |

---

CUSTOMER: 26 71 Lockheed Martin C orp (RMS) CONTACT: Kimb erly Dube PHONE: CHAS E 774-553-6371 C REDIT LIMIT:

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE | IN | VOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-102006 | 4105134346 | | 08/31/2021 | 08/30/2021 | | 900 | | 900 | 900 | 0 | 0 | 900 | 1 |
| | | | | | | 900 | | 900 | 900 | 0 | 0 | 900 | |

w 07/02/21    07/02/2021    658.14

**CUSTOMER: 10**   49   MTI Electronics   CONTACT: Nick   Sprosly   PHONE: CHAS   E 731   262   -783-6080   C   REDIT LIMIT: 100,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101915 | 153697-00 | | 07/11/2020 | 05/04/2020 | 56,304.00 | | 0 | 56,304.00 | 0 | 0 | 56,304.00 | 42 |
| INV-101946 | 153697-00 | | 08/05/2021 | 05/04/2020 | 21,776.79 | | 21,776.79 | 0 | 0 | 0 | 21,776.79 | 27 |
| | | | | | 78,080.79 | | 21,776.79 | 56,304.00 | 0 | 0 | 78,080.79 | |

228189    08/16/2021    36,522.61

**CUSTOMER: 24**   55   Marian Milwaukee   CONTACT: Dan   Hurtle   PHONE: CHAS   E 30 Days - 51   0X Ins.   C   REDIT LIMIT:

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101906 | PO491122 | | 07/19/2021 | 05/25/2021 | 10,500.00 | | 0 | 10,500.00 | 0 | 0 | 10,500.00 | 44 |
| INV-101931 | 496927 | | 08/02/2021 | 06/22/2021 | 9,500.00 | | 9,500.00 | 0 | 0 | 0 | 9,500.00 | 30 |
| INV-101944 | PO496305 | | 08/06/2021 | 06/17/2021 | 11,800.00 | | 11,800.00 | 0 | 0 | 0 | 11,800.00 | 27 |
| INV-101967 | PO504654 | | 08/25/2021 | 06/24/2021 | 3,540.00 | | 3,540.00 | 0 | 0 | 0 | 3,540.00 | 7 |
| | | | | | 35,340.00 | | 24,840.00 | 10,500.00 | 0 | 0 | 35,340.00 | |

607736    07/27/2021    6,270.00

**CUSTOMER: 27**   57   NXT COMM   CONTACT: Robe   rt Davies   PHONE: 1-77   0-213-4763   C   REDIT LIMIT:

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101929 | EC210521 | | 07/30/2021 | 05/21/2021 | 5,033.56 | | 0 | 5,033.56 | 0 | 0 | 5,033.56 | 33 |
| | | | | | 5,033.56 | | 0 | 5,033.56 | 0 | 0 | 5,033.56 | |

**CUSTOMER: 11**   56   Neetek, Inc.   CONTACT: Nick   y Bentley   PHONE: CHAS   E Pay 45 +/-   C   REDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101957 | 116304 | | 08/12/2021 | 05/24/2021 | 3,927.00 | | 3,927.00 | 0 | 0 | 0 | 3,927.00 | 20 |
| INV-101958 | 116304 | | 08/12/2021 | 05/24/2021 | 3,910.40 | | 3,910.40 | 0 | 0 | 0 | 3,910.40 | 20 |
| INV-101959 | 116304 | | 08/12/2021 | 05/24/2021 | 2,087.40 | | 2,087.40 | 0 | 0 | 0 | 2,087.40 | 20 |
| | | | | | 9,924.80 | | 9,924.80 | 0 | 0 | 0 | 9,924.80 | |

96592    08/24/2021    559.2

**CUSTOMER: 86**   12   Optical Cable Cor   poration   CONTACT: Kath   y Blankensh   ip   PHONE: CHAS   E $10,000 Comm   breed   C   REDIT LIMIT: 500,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

INV-101980    95007    08/24/2021    07/15/2021    7,560.00    0    0    0    0    7,560.00    9
100229    05/21/2021    7,560.00    4,553.64    7,560.00    0    0    0    7,560.00

**CUSTOMER: 13    30    Plexus (Xiamen) Co., Ltd.    CONTACT: Ssn    PHONE: CHAS    E 001-414-752-    1390    C REDIT LIMIT: 5,000,000.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101935 | 825-8920819-07 | | 08/03/2021 | 08/03/2021 | 11,375.00 | | 0 | 11,375.00 | 0 | 0 | 11,375.00 | 29 |
| INV-101936 | 825-9002230-07 | | 08/03/2021 | 07/02/2021 | 5,569.50 | | 0 | 5,569.50 | 0 | 0 | 5,569.50 | 29 |
| INV-101949 | 825-8880821-07 | | 08/06/2021 | 06/24/2021 | 117,204.00 | | 0 | 117,204.00 | 0 | 0 | 117,204.00 | 26 |
| INV-101962 | 825-8975393-07 | | 08/12/2021 | 07/07/2021 | 3,000.00 | | 0 | 3,000.00 | 0 | 0 | 3,000.00 | 20 |
| INV-101963 | 825-9094267-07 | | 08/13/2021 | 08/03/2021 | 5,687.50 | | 0 | 5,687.50 | 0 | 0 | 5,687.50 | 19 |
| INV-101977 | 825-8929189-OP | | 08/20/2021 | 06/09/2021 | 1,880.00 | | 0 | 1,880.00 | 0 | 0 | 1,880.00 | 12 |
| INV-101985 | 825-8989919-OP | | 08/24/2021 | 06/29/2021 | 6,125.00 | | 0 | 6,125.00 | 0 | 0 | 6,125.00 | 8 |
| INV-101998 | 825-9002330-07 | | 08/30/2021 | 07/02/2021 | 27,610.50 | | 0 | 27,610.50 | 0 | 0 | 27,610.50 | 2 |
| INV-101999 | 825-8972568-07 | | 08/30/2021 | 07/12/2021 | 9,540.00 | | 0 | 9,540.00 | 0 | 0 | 9,540.00 | 2 |
| | | | | | 187,991.50 | | 0 | 187,991.50 | 0 | 0 | 187,991.50 | |

w 08/11/2021    5,738.23

| MEMO NUMBER | DATE | A | MOUNT AVAIL | CREDIT |
|---|---|---|---|---|
| CM-007134 | 08/10/2021 | 24 | 8 | 248 |
| | | 24 | 8 | 248 |

**CUSTOMER: 18    65    Plexus Corp-CA    CONTACT: Mark    Hernandez    PHONE: CHAS    E 883    C REDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101954 | 631-8984005-OP | | 08/10/2021 | 06/24/2021 | 6,723.00 | | 0 | 6,723.00 | 0 | 0 | 6,723.00 | 22 |
| | | | | | 6,723.00 | | 0 | 6,723.00 | 0 | 0 | 6,723.00 | |

w 10/17/16    10/17/2016    7,981.33

| MEMO NUMBER | DATE | A | MOUNT AVAIL | CREDIT |
|---|---|---|---|---|
| | | | 0 | 0 |

**CUSTOMER: 21    26    Plexus Manufactur    ing SDN BHD    CONTACT: Hool    #NAME?    PHONE: CHAS    E 83    C REDIT LIMIT:**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |

w 05/12/21    05/12/2021    16,288.21

| MEMO NUMBER | DATE | A | MOUNT AVAIL | CREDIT |
|---|---|---|---|---|
| CM-007067 | 03/30/2021 | 10 | 2.83 | 102.83 |

CM-007095   04/23/2021   1,11   7,87   1,   117.87

  1,22   0,70   1,   220,7   220.70

**CUSTOMER: 18   91   Plexus-Boise   CONTACT: Lion   PHONE:CHAS   E 30 Days - 88   3   C**

REDIT LIMIT: 50,000.00    NET D   UE   (1,   220.70)

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |

w 06/21/21   06/21/2021   21,211.50

| MEMO NUMBER | DATE | | | AMOUNT AVAIL CREDIT |
|---|---|---|---|---|
| CM-007016 | 01/06/2021 | 45 | 3,83 | 453.83 |
| CM-007026 | 01/29/2021 | 90 | 7,66 | 907.66 |
| CM-007068 | 03/30/2021 | 90 | 7,66 | 907.66 |
| CM-007084 | 04/14/2021 | 2,71 | 4,84 | 2, | 714.84 |
| | | 4,98 | 3,99 | 4, | 983.99 |

**CUSTOMER: 86   66   Plexus/Electronic   Assemb   CONTACT: Pete   PHONE:CHAS   E   C**

REDIT LIMIT: 500,000.00    NET D   UE   (4,   983.99)

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101948 | 825-8959854-OP | | 08/06/2021 | 06/29/2021 | 1,983.00 | 0 | 1,983.00 | 0 | 0 | 0 | 1,983.00 | 26 |
| INV-101950 | 825-8959332-OP | | 08/09/2021 | 06/16/2021 | 2,243.36 | 0 | 2,243.36 | 0 | 0 | 0 | 2,243.36 | 23 |
| INV-101964 | 825-8782152-OP | | 08/17/2021 | 06/15/2021 | 1,290.00 | 0 | 1,290.00 | 0 | 0 | 0 | 1,290.00 | 15 |
| INV-101975 | 825-8880453-OP | | 08/19/2021 | 06/25/2021 | 2,430.72 | 0 | 2,430.72 | 0 | 0 | 0 | 2,430.72 | 13 |
| INV-101984 | 825-9039196-OP | | 08/24/2021 | 07/16/2021 | 2,088.00 | 0 | 2,088.00 | 0 | 0 | 0 | 2,088.00 | 8 |
| INV-101990 | 825-9039183-OP | | 08/26/2021 | 07/14/2021 | 2,295.00 | 0 | 2,295.00 | 0 | 0 | 0 | 2,295.00 | 6 |
| INV-101991 | 217-9039237-OP | | 08/26/2021 | 07/20/2021 | 1,745.10 | 0 | 1,745.10 | 0 | 0 | 0 | 1,745.10 | 6 |
| INV-102003 | 825-9039196-OP | | 08/31/2021 | 07/16/2021 | 1,301.10 | 0 | 1,301.10 | 0 | 0 | 0 | 1,301.10 | 1 |
| INV-102004 | 825-9039196-OP | | 08/31/2021 | 07/16/2021 | 2,192.40 | 0 | 2,192.40 | 0 | 0 | 0 | 2,192.40 | 1 |
| INV-102005 | 825-8980460-OP | | 08/31/2021 | 06/25/2021 | 2,664.00 | 0 | 2,664.00 | 0 | 0 | 0 | 2,664.00 | 1 |
| | | | | | 20,232.68 | 0 | 20,232.68 | 0 | 0 | 0 | 20,232.68 | |

w 08/31/21   08/31/2021   2,505.60

| MEMO NUMBER | DATE | | | AMOUNT AVAIL CREDIT |
|---|---|---|---|---|
| CM-007114 | 06/16/2021 | 1,59 | 3,60 | 1, | 993.6 |
| | | 1,59 | 3,60 | 1, | 993.6 |

**CUSTOMER: 22   42   Practical Compone   nts   CONTACT: Dean   PHONE:CHAS   E   C**

REDIT LIMIT: 5,000.00    NET D   UE   18,   239.08

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <=30 DAYS | 31-60 DAYS | 61-90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101955 | 111715 | | 08/12/2021 | 07/20/2021 | 1,537.50 | 0 | 1,537.50 | 0 | 0 | 0 | 1,537.50 | 21 |

30378 ......... 1,537.50 1,950.00 ......... 04/21/2020 ......... 1,537.50 0 1,537.50 0 0 0 1,537.50

**CUSTOMER: 18    60    Pro-Active Engineering, Inc    CONTACT: Steve Braaksma    PHONE: CHAS E $25K Ins Tot    REDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE  IN | VOICE AMOUNT | AMOUNT PAID | al  C <=30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101992 | 13812 | | 08/26/2021 | 07/06/2021 | 2,513.00 | | 2,513.00 | 0 | 0 | 0 | 2,513.00 | |
| | | | | | 2,513.00 | 0 | 2,513.00 | 0 | 0 | 0 | 2,513.00 | |
| 18537 | | | 11/25/2020 | | 1,644.00 | | | | | | | 6 |

**CUSTOMER: 14    34    SFO Technologies Pvt. Ltd.    CONTACT: View anadh - °C    PHONE: CHAS E    REDIT LIMIT: 500,000.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE  IN | VOICE AMOUNT | AMOUNT PAID | C <=30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | IA* | | 0 | 0 | 0 | 0 | 0 | 0 | 86 |

w 07/20/21 ......... 07/20/2021 ......... 53,644.00

MEMO NUMBER    DATE    A    MOUNT  AVAL    CREDIT

| CM-007133 | | | 08/09/2021 | 9.5 | 19.5 | |
| CM-007130 | | | 07/20/2021 | 53,64 | 4.00  41, | 920 |
| | | | | 53,66 | 3.50  41, | 939.5 |

**CUSTOMER: 12    56    Saline Lectronics, Inc    CONTACT: Bria n Snyder    PHONE: CHAS E $90K Ins. To tal    REDIT LIMIT: 5,000,000.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE  IN | VOICE AMOUNT | AMOUNT PAID | tal  C <=30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101943 | 264859-00 | | 08/05/2021 | 06/23/2021 | 3,096.00 | | 3,096.00 | 0 | 0 | 0 | 3,096.00 | |
| | | | | | 3,096.00 | 0 | 3,096.00 | 0 | 0 | 0 | 3,096.00 | |
| w 06/11/21 | | | 06/11/2021 | | 298 | | | NET D | | | UE  (41, | 939.50) | 27 |

**CUSTOMER: 17    73    Siemens Healthcar e GmbH    CONTACT: Geth ard Schmidt    PHONE: CHAS E $100,000 Ins urance    REDIT LIMIT: 50,000.00**

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE  IN | VOICE AMOUNT | AMOUNT PAID | urance  C <=30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | >90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iNV-101627 | 45042689606 / FO | | 03/29/2021 | 12/18/2020 | 32,385.15 | | 32,385.15 | 0 | 0 | 0 | 32,385.15 | |
| | | 4 | | | 32,385.15 | 0 | 32,385.15 | 0 | 0 | 0 | 32,385.15 | |
| w 08/23/21 | | | 08/23/2021 | | 19,950.00 | | | | | | 156 | 32,385.15 |

**CUSTOMER: 16** 65 Spartronics    CONTACT: Mind    y Sheemaker    PHONE: 09-3    1-21 VM Mindy    CHASE   C    REDIT LIMIT: 500,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101981 | 314703-00 | | 08/23/2021 | 06/01/2021 | 21,250.00 | | 21,250.00 | 0 | 0 | 0 | 21,250.00 | 9 |
| INV-102000 | 317652-00 | | 08/31/2021 | 07/30/2021 | 3,350.00 | | 3,350.00 | 0 | 0 | 0 | 3,350.00 | 1 |
| | | | | | 24,600.00 | | 24,600.00 | 0 | 0 | 0 | 24,600.00 | |

279885    08/10/2021    26,989.35

**CUSTOMER: 15** 91 Systems Technolog    y, Inc    CONTACT: Davi    d Grounds    PHONE: CHAS    E $10,000 Insu    rance   C    REDIT LIMIT: 500,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101983 | 30198 | | 08/24/2021 | 07/01/2021 | 2,669.77 | | 2,669.77 | 0 | 0 | 0 | 2,669.77 | 8 |
| | | | | | 2,669.77 | | 2,669.77 | 0 | 0 | 0 | 2,669.77 | |

72891    08/26/2021    2,669.77

**CUSTOMER: 80** 35 Teledyne Advanced    Elect. Sol.    CONTACT: Tamm    y Riner    PHONE: CHAS    E $500K Ins.    931-359-4531 C    REDIT LIMIT: 500,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101898 | PHV8446 | | 07/15/2021 | 04/08/2021 | 39,046.38 | | 0 | 39,046.38 | 0 | 0 | 39,046.38 | 48 |
| INV-101904 | PHV8446 | | 07/16/2021 | 04/08/2021 | 46,694.64 | | 0 | 46,694.64 | 0 | 0 | 46,694.64 | 47 |
| INV-101908 | PHV8446 | | 07/22/2021 | 04/08/2021 | 36,094.42 | | 0 | 36,094.42 | 0 | 0 | 36,094.42 | 43 |
| INV-101910 | PU5193 | | 07/22/2021 | 04/22/2021 | 6,960.00 | | 0 | 6,960.00 | 0 | 0 | 6,960.00 | 43 |
| INV-101918 | PHV8447 | | 07/22/2021 | 04/08/2021 | 47,425.00 | | 0 | 47,425.00 | 0 | 0 | 47,425.00 | 41 |
| INV-101922 | PHV8447 | | 07/23/2021 | 04/08/2021 | 51,977.80 | | 0 | 51,977.80 | 0 | 0 | 51,977.80 | 41 |
| INV-101927 | PU5796 | | 08/03/2021 | 08/03/2021 | 506 | | 506 | | 0 | 0 | 506 | 40 |
| INV-101937 | PU5796 | | 08/03/2021 | 08/03/2021 | 1,919.48 | | 0 | 1,919.48 | 0 | 0 | 1,919.48 | 29 |
| INV-101939 | PU5796 | | 08/03/2021 | 08/03/2021 | 1,343.40 | | 0 | 1,343.40 | 0 | 0 | 1,343.40 | 29 |
| INV-101940 | PU5796 | | 08/03/2021 | 08/03/2021 | 3,780.00 | | 0 | 3,780.00 | 0 | 0 | 3,780.00 | 29 |
| INV-101952 | PU5194 | | 08/09/2021 | 04/22/2021 | 4,427.94 | | 0 | 4,427.94 | 0 | 0 | 4,427.94 | 23 |
| INV-101976 | PHV8446 | | 08/25/2021 | 04/08/2021 | 28,455.00 | | 0 | 28,455.00 | 0 | 0 | 28,455.00 | 13 |
| INV-101988 | PHV8447 | | 08/25/2021 | 04/08/2021 | 6,449.80 | | 0 | 6,449.80 | 0 | 0 | 6,449.80 | 7 |
| INV-101989 | PHV8447 | | 08/26/2021 | 04/08/2021 | 23,481.50 | | 0 | 23,481.50 | 0 | 0 | 23,481.50 | 6 |
| INV-101994 | PHV8446 | | 08/26/2021 | 04/08/2021 | 10,734.40 | | 0 | 10,734.40 | 0 | 0 | 10,734.40 | 6 |
| INV-101996 | PHV8446 | | 08/27/2021 | 04/08/2021 | 2,951.96 | | 0 | 2,951.96 | 0 | 0 | 10,734.40 | 5 |
| INV-101997 | PHV8446 | | 08/7/0/2021 | 04/08/2021 | | | 0 | | 0 | 0 | 2,951.96 | 2 |
| | | | | | 312,247.72 | | 0 | 228,198.24 | 0 | 0 | 312,247.72 | |

w 08/30/2021    59,421.74    84,049.48

| MEMO NUMBER | DATE | A | MOUNT | AVAIL | CREDIT |
|---|---|---|---|---|---|
| CM-007123 | 07/19/2021 | 3,79 | 4,00 | 3, | 794 |
| CM-007073 | 03/31/2021 | 26,55 | 8,00 | 26, | 558 |
| CM-007129 | 07/19/2021 | 47,80 | 4,40 | 47, | 804.4 |
| CM-007072 | 03/31/2021 | 67,53 | 3,20 | 67, | 533.2 |
| | | 145,68 | 9,60 | 145, | 689.6 |

NET D    UE    166,    558.12

CUSTOMER: 84 95 Texas Instruments Incorporated  CONTACT: Vinc e Piaku  PHONE: CHAS E  REDIT LIMIT: 3,000,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | C <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

w 01/05/21  01/05/2021  14,090.68

MEMO NUMBER  DATE  A MOUNT AVAIL CREDIT

| CM-007138 | | | 08/18/2021 | 80 | 806.13 | 6.13 |
| CM-007139 | | | 08/18/2021 | 80 | 806.13 | 6.13 |

1,61  2,26  1,  612.26  NET 0  UE  (1,  612.26)

CUSTOMER: 14 21 Viteseo Technolog ies USA, LLC  CONTACT: Sue Kesselhon  PHONE: CHAS E 30 DAYS $20K  Ins.  U  REDIT LIMIT: 50,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | C <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

w 06/24/21  06/24/2021  7,555.00

MEMO NUMBER  DATE  A MOUNT AVAIL CREDIT

| CM-007108 | | | 05/06/2021 | 2,34 | 2,12 | 2, | 342.12 |

2,34  2,12  2,  342.12  NET 0  UE  (2,  342.12)

CUSTOMER: 16 03 Zentech Manufactu ring Inc  CONTACT:  PHONE: CHAS E 810  U  REDIT LIMIT: 100,000.00

| INVOICE | PURCHASE ORDER | RMA | INV DATE | P.O.DATE IN | VOICE AMOUNT | AMOUNT PAID | C <= 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | > 90 DAYS | TOTAL DUE | DAYS OLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INV-101938 | 087853-00 | | 08/03/2021 | 06/23/2021 | 4,105.20 | 0 | 507 6,7 0.00 | 0 | 0 | 0 | 0 4,105.20 | 29 |
| | | | | | 4,105.20 | 0 | 0 | 0 | 0 | 0 4,105.20 | |

61641  3,333.00  05/11/2021

GRAND TOTAL  1,118,20  308, ,039.98  991.18 4  297 ,489.55 ,685.99 1,118 ,206.70 341, ,954.44

AV  AIL CREDIT  776 ,252.26

Base Currenc  y : $ US  NE  T DUE

297686  Book



Allowance

-60,000.00  716,252.26

297,685.99

-60,000.00

237,685.99

776,252.26

> 90 Days

Total

| SUPPL | IER | TOTAL |
|-------|-----|-------:|
| ACCUS | ACCUS | 150.66 |
| AIRNO | AIRNO | 942.04 |
| ALUMA | ALUMA | 109.00 |
| ATT | ATT | 912.11 |
| BLANC | BLANC | 3,500.00 |
| BUBRI | BUBRI | 7.08 |
| CINTA | CINTA | 432.04 |
| COLON | COLON | 1,157.90 |
| CONCE | CONCE | 61.50 |
| CULLI | CULLI | 424.50 |
| CUSTO | CUSTO | 198.83 |
| DENTA | DENTA | 1,734.20 |
| DLMTE | DLMTE | 157.04 |
| ILLPR | ILLPR | 345.59 |
| JMBRE | JMBRE | 1,109.10 |
| LAKEL | LAKEL | 525.00 |
| MENAR | MENAR | 1,830.66 |
| OAKCR | OAKCR | 15,203.35 |
| ORBOT | ORBOT | 294.10 |
| PRAXA | PRAXA | 240.11 |
| PRIMC | PRIMC | 874.96 |
| PROSH | PROSH | 78.59 |
| SALTC | SALTC | 102.45 |
| TECHU | TECHU | 324.21 |
| THERM | THERM | 601.00 |
| | | 31,316.02 |

Bank Statement
1 of 8

## CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 31, 2021 through August 31, 2021

Account Number: ʳ386

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00120201 DRE 201 210 24421 NNNNNNNNNNNN  1 000000000 80 0000
ELECTROTEK CORPORATION
DEBTOR-IN-POSSESSION 21-30409
7745 S 10TH ST
OAK CREEK WI 53154



---

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,661,755.38** |
| Deposits and Additions | 38 | 753,105.31 |
| Checks Paid | 107 | -281,780.99 |
| Electronic Withdrawals | 62 | -440,554.13 |
| Fees | 1 | -206.95 |
| **Ending Balance** | **208** | **$1,692,318.62** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2101249214Lb | $1,728.00 |
| 08/02 | Orig CO Name:Prysmian          Orig ID:1000007995 Desc Date:210802 CO Entry Descr:Payments  Sec:CTX   Trace#:021000024888938 Eed:210802  Ind ID:2100010990 Ind Name:0009Electrotek Corpo Tm: 2144888938Tc | 3,202.00 |
| 08/02 | Orig CO Name:Crfoco1449          Orig ID:1381905349 Desc Date:       CO Entry Descr:Corp Pay Sec:CCD   Trace#:072000094888936 Eed:210802  Ind ID:Electrotek Ind Name:Electrotek Corporation Tm: 2144888936Tc | 638.68 |
| 08/03 | Lockbox No: 734899 For 2 Items At 16:00 5 Tm: 2100794215Lb | 11,432.00 |
| 08/03 | Orig CO Name:Jabil Defense &     Orig ID:9502138032 Desc Date:210802 CO Entry Descr:Payments  Sec:CTX   Trace#:021000029933934 Eed:210803  Ind ID:2000061189 Ind Name:0009Electrotek Corpo Tm: 2159933934Tc | 23,345.11 |
| 08/03 | Orig CO Name:Plexus Corp.        Orig ID:2391344447 Desc Date:       CO Entry Descr:Corp Pmt  Sec:CTX   Trace#:111000029933920 Eed:210803  Ind ID:3573Pt673188 Ind Name:0012Electrotek Corpo Tm: 2159933920Tc | 14,490.00 |
| 08/04 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Plexus (Xiamen) CO., Ltd Trade Zone China/Cn ..ID:612042551 Ref: Nbnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac-000000005873 Org=/Cnhsbc003012598055 Trade Zone China/Cn ..ID:612042551 Ogb=ie Hsb C Bank China A/C Pudong Shanghai 20 0120 China Obi=1652877 Ssn: 0176356 Trn: 0384740216Fc | 185,296.34 |

**CHASE** ◻

July 31, 2021 through August 31, 2021

Account Number:            **7386**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/05 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2101342217Lb | 5,442.65 |
| 08/05 | Orig CO Name:Gdls Accounts PA     Orig ID:1540582680 Desc Date:     CO Entry Descr:EDI Pymntssec:CCD  Trace#:091000016612132 Eed:210805  Ind ID:81015139 Ind Name:Electrotek Corporation EDI Tm: 2176612132Tc | 729.12 |
| 08/06 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2100556218Lb | 6,661.50 |
| 08/09 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2101573221Lb | 35,791.00 |
| 08/09 | Orig CO Name:Teledyne Ems     Orig ID:1251843385 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD  Trace#:111000023838429 Eed:210809  Ind ID: Ind Name:Electrotek Corporation Tm: 2213838429Tc | 7,977.92 |
| 08/09 | Orig CO Name:Plexus Corp.     Orig ID:2391344447 Desc Date:     CO Entry Descr:Corp Pmt  Sec:CTX  Trace#:111000023838431 Eed:210809  Ind ID:3573Pt673962 Ind Name:0012Electrotek Corpo Tm: 2213838431Tc | 5,800.00 |
| 08/10 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2101248222Lb | 26,989.35 |
| 08/11 | Chips Credit Via: Hsbc Bank USA, N.A./0108 B/O: Plexus (Xiamen) CO., Ltd Trade Zone China/Cn ..ID:612042551 Ref: Nbnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac-000000005873 Org=/Cnhsbc003012598055 Trade Zone China/Cn ..ID:612042551 Ogb=Ie Hsb C Bank China A/C Pudong Shanghai 20 0120 China Obi=1658109 Ssn: 0173397 Tm: 0392150223Fc | 5,738.23 |
| 08/12 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2100663224Lb | 1,276.89 |
| 08/13 | Book Transfer Credit B/O: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Org:/0025463202 1/Siemens Aktiengesellschaft Ref: 0005093506/Inv-101894/13.7.2021/Chgs/USD0,00/Ocmt/USD15960,00/ Tm: 7346226225Fs | 15,960.00 |
| 08/16 | Lockbox No: 734899 For 5 Items At 16:00 5 Tm: 2100876228Lb | 47,043.23 |
| 08/16 | Orig CO Name:Kauffman Enginee     Orig ID:4270422086 Desc Date:     CO Entry Descr:Vendor Pmtsec:CCD  Trace#:121140393103998 Eed:210816  Ind ID:25571 Ind Name:Electrotek Corporation 1397 Tm: 2283103998Tc | 24,871.88 |
| 08/16 | Orig CO Name:Teledyne Ems     Orig ID:1251843385 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD  Trace#:111000023103996 Eed:210816  Ind ID: Ind Name:Electrotek Corporation Tm: 2283103996Tc | 9,914.00 |
| 08/16 | Orig CO Name:Plexus Corp.     Orig ID:2391344447 Desc Date:     CO Entry Descr:Corp Pmt  Sec:CTX  Trace#:111000023104000 Eed:210816  Ind ID:3573Pt674481 Ind Name:0012Electrotek Corpo Tm: 2283104000Tc | 2,505.60 |
| 08/17 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2100691229Lb | 2,750.00 |
| 08/17 | Orig CO Name:Jabil Defense &     Orig ID:9502138032 Desc Date:210816 CO Entry Descr:Payments Sec:CTX  Trace#:021000023201612 Eed:210817  Ind ID:2000061408 Ind Name:0010Electrotek Corpo Tm: 2293201612Tc | 123,200.00 |
| 08/17 | Orig CO Name:Kauffman Enginee     Orig ID:4270422086 Desc Date:     CO Entry Descr:Vendor Pmtsec:CCD  Trace#:121140393201610 Eed:210817  Ind ID:25620 Ind Name:Electrotek Corporation 1397 Tm: 2293201610Tc | 13,904.03 |
| 08/18 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2100309230Lb | 11,300.00 |
| 08/20 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2100423232Lb | 2,626.56 |
| 08/23 | Book Transfer Credit B/O: JPMorgan Chase Bank NA - London London United Kingdom E14 5Jp Gb Org:/0025463202 1/Siemens Aktiengesellschaft Ref: 0005096086/Inv-101917/21.7.2021/Chgs/USD0,00/Ocmt/USD19950,00/ Tm: 9769862235Fs | 19,950.00 |
| 08/23 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2101432235Lb | 13,117.50 |
| 08/23 | Orig CO Name:Teledyne Ems     Orig ID:1251843385 Desc Date:     CO Entry Descr:Trade Pay Sec:CCD  Trace#:111000022033983 Eed:210823  Ind ID: Ind Name:Electrotek Corporation Tm: 2352033983Tc | 4,330.20 |
| 08/23 | Orig CO Name:Plexus Corp.     Orig ID:2391344447 Desc Date:     CO Entry Descr:Corp Pmt  Sec:CTX  Trace#:111000022033985 Eed:210823  Ind ID:3573Pt675087 Ind Name:0012Electrotek Corpo Tm: 2352033985Tc | 2,387.10 |
| 08/24 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2100806236Lb | 559.20 |

# CHASE ⬡

July 31, 2021 through August 31, 2021

Account Number:                '386

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/25 | Fedwire Credit Via: Bmo Harris Bank N.A./071000288 B/O: Sipi Metals Corp Precious Metals Chicago,IL,60642 US Ref: Chase Nyc/Ctr/Bnf=Electrotek Corporation Oak Creek WI 53154-1997 US/Ac -000000005873 Rfb=O/B Bmo Harris B Bbi=/Chgs/USD0,/ Imad: 0825G1Qg750C005214 Tm: 0726900237Ff | 22,644.15 |
| 08/26 | Lockbox No: 734899 For 3 Items At 16:00 5 Tm: 2100747238Lb | 19,421.31 |
| 08/27 | Lockbox No: 734899 For 1 Items At 16:00 5 Tm: 2100478239Lb | 1,219.26 |
| 08/30 | Lockbox No: 734899 For 2 Items At 16:00 5 Tm: 2100596242Lb | 14,295.16 |
| 08/30 | Orig CO Name:Teledyne Ems      Orig ID:1251843385 Desc Date:      CO Entry Descr:Trade Pay Sec:CCD   Trace#:111000025971255 Eed:210830  Ind ID: Ind Name:Electrotek Corporation Tm: 2425971255Tc | 59,421.74 |
| 08/31 | Orig CO Name:Sanmina-Sci Corp      Orig ID:8630963436 Desc Date:      CO Entry Descr:Corp Pymntsec:CCD   Trace#:111000025916635 Eed:210831  Ind ID:3092747-220251          Ind Name:Electrotek Corporation Tm: 2435916635Tc | 2,640.00 |
| 08/31 | Orig CO Name:Plexus Corp.      Orig ID:2391344447 Desc Date:      CO Entry Descr:Corp Pmt Sec:CTX   Trace#:111000025916621 Eed:210831  Ind ID:3573Pt675835 Ind Name:0012Electrotek Corpo Tm: 2435916621Tc | 2,505.60 |

**Total Deposits and Additions** **$753,105.31**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4514  ^ | | 08/03 | $1,475.00 |
| 4542  * ^ | | 08/03 | 100.00 |
| 4555  * ^ | | 08/05 | 942.04 |
| 4556  ^ | | 08/05 | 548.10 |
| 4557  ^ | | 08/04 | 912.11 |
| 4558  ^ | | 08/05 | 629.72 |
| 4559  ^ | | 08/05 | 2,894.75 |
| 4560  ^ | | 08/05 | 424.50 |
| 4561  ^ | | 08/05 | 276.70 |
| 4562  ^ | | 08/09 | 785.35 |
| 4563  ^ | | 08/03 | 771.63 |
| 4564  ^ | | 08/05 | 447.55 |
| 4565  ^ | | 08/06 | 10,662.55 |
| 4566  ^ | | 08/09 | 126.21 |
| 4567  ^ | | 08/06 | 233.29 |
| 4568  ^ | | 08/10 | 171.18 |
| 4569  ^ | | 08/04 | 409.15 |
| 4572  * ^ | | 08/05 | 18,613.00 |
| 4573  ^ | | 08/09 | 119.19 |
| 4574  ^ | | 08/04 | 3,500.00 |
| 4575  ^ | | 08/16 | 564.52 |
| 4576  ^ | | 08/23 | 110.00 |
| 4577  ^ | | 08/06 | 198.64 |
| 4578  ^ | | 08/06 | 84.00 |
| 4579  ^ | | 08/06 | 419.25 |
| 4580  ^ | | 08/09 | 500.00 |
| 4582  * ^ | | 08/09 | 78.59 |
| 4583  ^ | | 08/09 | 394.82 |
| 4584  ^ | | 08/03 | 911.44 |
| 4585  ^ | | 08/20 | 860.00 |
| 4586  ^ | | 08/11 | 170.00 |

# CHASE ⬡

July 31, 2021 through August 31, 2021
Account Number:      **7386**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4587 ^ | | 08/09 | 1,073.89 |
| 4588 ^ | | 08/18 | 301.37 |
| 4589 ^ | | 08/09 | 104,000.00 |
| 4590 ^ | | 08/06 | 12,128.02 |
| 4591 ^ | | 08/11 | 872.00 |
| 4592 ^ | | 08/18 | 1,010.17 |
| 4593 ^ | | 08/24 | 941.40 |
| 4594 ^ | | 08/12 | 1,071.25 |
| 4595 ^ | | 08/13 | 565.31 |
| 4596 ^ | | 08/13 | 178.32 |
| 4597 ^ | | 08/20 | 948.00 |
| 4598 ^ | | 08/16 | 565.60 |
| 4599 ^ | | 08/16 | 1,422.78 |
| 4600 ^ | | 08/13 | 198.64 |
| 4602 * ^ | | 08/17 | 4,823.58 |
| 4603 ^ | | 08/17 | 1,250.98 |
| 4604 ^ | | 08/13 | 2,036.00 |
| 4605 ^ | | 08/17 | 240.83 |
| 4606 ^ | | 08/16 | 122.33 |
| 4607 ^ | | 08/20 | 183.30 |
| 4609 * ^ | | 08/16 | 1,002.43 |
| 4610 ^ | | 08/12 | 1,161.92 |
| 4611 ^ | | 08/12 | 284.00 |
| 4612 ^ | | 08/18 | 184.33 |
| 4613 ^ | | 08/17 | 4,274.30 |
| 4614 ^ | | 08/18 | 580.00 |
| 4615 ^ | | 08/17 | 1,032.73 |
| 4616 ^ | | 08/13 | 1,966.82 |
| 4617 ^ | | 08/23 | 52.00 |
| 4618 ^ | | 08/18 | 102.00 |
| 4619 ^ | | 08/18 | 873.96 |
| 4620 ^ | | 08/17 | 119.70 |
| 4621 ^ | | 08/20 | 1,576.14 |
| 4623 * ^ | | 08/20 | 86.75 |
| 4624 ^ | | 08/24 | 566.22 |
| 4625 ^ | | 08/20 | 313.75 |
| 4626 ^ | | 08/23 | 71.56 |
| 4627 ^ | | 08/26 | 363.00 |
| 4628 ^ | | 08/23 | 1,530.69 |
| 4629 ^ | | 08/23 | 1,687.50 |
| 4630 ^ | | 08/24 | 35.00 |
| 4631 ^ | | 08/17 | 11,114.01 |
| 4632 ^ | | 08/24 | 1,011.75 |
| 4833 ^ | | 08/23 | 717.85 |
| 4634 ^ | | 08/23 | 522.88 |
| 4635 ^ | | 08/19 | 1,135.25 |
| 4636 ^ | | 08/23 | 215.85 |
| 4637 ^ | | 08/25 | 1,500.00 |
| 4638 ^ | | 08/24 | 1,160.00 |
| 4639 ^ | | 08/25 | 5,498.99 |

# CHASE ◯

July 31, 2021 through August 31, 2021

Account Number: 7386

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4640 ^ | | 08/20 | 41.28 |
| 4641 ^ | | 08/23 | 6,296.37 |
| 4642 ^ | | 08/26 | 68.08 |
| 4643 ^ | | 08/26 | 292.00 |
| 4644 ^ | | 08/31 | 9,305.70 |
| 4645 ^ | | 08/30 | 386.01 |
| 4647 * ^ | | 08/31 | 156.56 |
| 4649 * ^ | | 08/30 | 160.00 |
| 4650 ^ | | 08/30 | 642.85 |
| 4651 ^ | | 08/27 | 266.98 |
| 4652 ^ | | 08/27 | 198.64 |
| 4654 * ^ | | 08/31 | 1,155.00 |
| 4657 * ^ | | 08/30 | 187.73 |
| 4659 * ^ | | 08/31 | 840.00 |
| 4660 ^ | | 08/30 | 10,818.99 |
| 4661 ^ | | 08/31 | 232.63 |
| 4662 ^ | | 08/27 | 1,488.76 |
| 4663 ^ | | 08/31 | 5,775.00 |
| 4664 ^ | | 08/27 | 893.45 |
| 4665 ^ | | 08/25 | 5,978.70 |
| 4666 ^ | | 08/30 | 502.85 |
| 4667 ^ | | 08/27 | 2,452.07 |
| 4668 ^ | | 08/30 | 1,592.00 |
| 4669 ^ | | 08/27 | 722.40 |
| 4670 ^ | | 08/31 | 3,976.23 |
| 4671 ^ | | 08/30 | 4,342.28 |

**Total Checks Paid** **$281,780.99**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | 08/03 Online ACH Payment 5297730975 To Buehler (_###8378) | $403.75 |
| 08/03 | 08/03 Online ACH Payment 5297732544 To Insulectro (_######6581) | 1,752.00 |
| 08/03 | 08/03 Online ACH Payment 5297738875 To Macdermid (_####3943) | 718.88 |
| 08/03 | 08/03 Online ACH Payment 5297758116 To Iec (_######5006) | 2,901.41 |
| 08/03 | 08/03 Online ACH Payment 5297758306 To Insulectro (_######6581) | 349.80 |
| 08/04 | Orig CO Name:U. P. S.        Orig ID:2193070436 Desc Date:        CO Entry Descr:UPS Bill Sec:CCD   Trace#:091000019593187 Eed:210804  Ind ID:212120000583782        Ind Name:X        Resubmit Trn: 2169593187Tc | 1,788.77 |
| 08/04 | 08/04 Online ACH Payment 5297943281 To Insulectro (_######6581) | 861.52 |
| 08/05 | 08/05 Online ACH Payment 5298097974 To Technic (_#####8434) | 972.03 |
| 08/06 | Orig CO Name:Dpt of Stateddtc        Orig ID:1900000128 Desc Date:210805 CO Entry Descr:Fee     Sec:CCD   Trace#:041036040562205 Eed:210806  Ind ID:0000 Ind Name:Electrotek Corporation        ACH Transaction Trn: 2180562205Tc | 2,250.00 |
| 08/06 | 08/06 Online ACH Payment 5298273704 To Insulectro (_#####6581) | 332.70 |



**CHASE ○**

July 31, 2021 through August 31, 2021

Account Number: 386

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/06 | 08/06 Online ACH Payment 5298279792 To Iec (_######5006) | 6,615.78 |
| 08/09 | 08/09 Online ACH Payment 5298458347 To Insulectro (_######6581) | 1,534.50 |
| 08/10 | 08/10 Online ACH Payment 5298590470 To Sentry Alternative (_######0006) | 257.50 |
| 08/10 | 08/10 Online ACH Payment 5298591465 To Insulectro (_######6581) | 4,154.76 |
| 08/10 | 08/10 Online ACH Payment 5298604421 To Micronutrients (_######8996) | 850.85 |
| 08/10 | 08/10 Online Domestic Wire Transfer A/C: Paycom Payroll, LLC As Agent For Oklahoma City OK 73142- US Ref: Client Code: 0A21 Tm: 3215591222Es | 108,245.58 |
| 08/10 | 08/10 Online ACH Payment 5298658462 To Macdermid (_####3943) | 1,405.97 |
| 08/10 | 08/10 Online ACH Payment 5298659418 To Macdermid (_####3943) | 1,202.94 |
| 08/11 | Orig CO Name:U. P. S.          Orig ID:2193070436 Desc Date:          CO Entry Descr:UPS Bill Sec:CCD  Trace#:091000017956254 Eed:210811  Ind ID:212190000583782          Ind Name:X                                    Resubmit Tm: 2237956254Tc | 2,393.00 |
| 08/11 | 08/11 Online ACH Payment 5298742992 To Insulectro (_######6581) | 335.20 |
| 08/11 | 08/11 Online ACH Payment 5298764815 To Orbotech (_######1149) | 35,750.00 |
| 08/13 | Orig CO Name:Sentry Life Ins     Orig ID:Sentryins5 Desc Date:081221 CO Entry Descr:401K Pmt  Sec:CCD  Trace#:091000014918119 Eed:210813  Ind ID:113501707          Ind Name:Electrotek 401(K) Plan                                    401K_O Tm: 2254918119Tc | 5,467.82 |
| 08/13 | Orig CO Name:Dental Select It     Orig ID:1870482115 Desc Date:210813 CO Entry Descr:Epay  Sec:PPD  Trace#:021000024918117 Eed:210813  Ind ID:14026614-001 Ind Name:Electrotek Corporation Tm: 2254918117Tc | 1,709.03 |
| 08/16 | 08/16 Online ACH Payment 5299286042 To Ascensus (_######2764) | 2,108.00 |
| 08/16 | 08/16 Online ACH Payment 5299286136 To Macdermid (_####3943) | 4,270.24 |
| 08/16 | 08/16 Online ACH Payment 5299286256 To Uyemura (_######6308) | 1,855.00 |
| 08/17 | 08/17 Online ACH Payment 5299444689 To Insulectro (_######6581) | 6,652.00 |
| 08/17 | 08/17 Online ACH Payment 5299456206 To Uyemura (_######6308) | 3,041.00 |
| 08/17 | 08/17 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: 00000000587317386 Electrotek Corporation Ben:/It34B03111502800000000000152 Orlandi And Orlandi Ref: Invoice 76/21Invoice Payment/Ocmt/Eur980,25/Exch/0.8288/Cntr/26101724/ Tm: 9676800229Re | 1,182.73 |
| 08/18 | Orig CO Name:U. P. S.          Orig ID:2193070436 Desc Date:          CO Entry Descr:UPS Bill Sec:CCD  Trace#:091000010213524 Eed:210818  Ind ID:212260000583782          Ind Name:X                                    Resubmit Tm: 2300213524Tc | 2,072.51 |
| 08/19 | 08/19 Online ACH Payment 5299782487 To Hydrite (_#####5743) | 6,297.84 |
| 08/20 | 08/20 Online ACH Payment 5299926858 To Insulectro (_######6581) | 3,547.80 |
| 08/20 | 08/20 Online ACH Payment 5299953938 To Agc Nelco America (_######4461) | 1,046.00 |
| 08/20 | 08/20 Online ACH Payment 5299954056 To Iec (_######5006) | 2,932.65 |
| 08/20 | 08/20 Online ACH Payment 5299954188 To Insulectro (_######6581) | 15,835.00 |
| 08/20 | 08/20 Online ACH Payment 5299961961 To Iec (_######5006) | 8,237.67 |
| 08/23 | 08/23 Online ACH Payment 5300059011 To Macdermid (_####3943) | 1,902.41 |
| 08/23 | 08/23 Online International Wire Transfer Via: Bank of America, N.A./0959 A/C: The Toronto Dominion Bank Toronto 1, Canada Ben: T Friedl Enterprises Inc Toronto On M1V1V3 CA Ref: PO-101078/Order 222900 Invoice Payment Ssn: 0446891 Tm: 3237371235Es | 1,960.00 |
| 08/23 | 08/23 Online ACH Payment 5300126919 To Insulectro (_######6581) | 3,695.00 |
| 08/24 | 08/24 Online ACH Payment 5300202578 To Insulectro (_######6581) | 4,929.00 |
| 08/24 | 08/24 Online Domestic Wire Transfer Via: Comerica Dallas/111000753 A/C: Svtronics Inc Plano TX 75074 US Ref: September 2021 Imad: 0824B1Qgc07C006229 Tm: 3158121236Es | 28,304.92 |
| 08/24 | 08/24 Online ACH Payment 5300206421 To Taiyo (_######1509) | 1,377.50 |
| 08/24 | 08/24 Online ACH Payment 5300210740 To Buehler (_####8378) | 570.00 |
| 08/24 | 08/24 Online Domestic Wire Transfer A/C: Paycom Payroll, LLC As Agent For Oklahoma City OK 73142- US Ref: Client Code: 0A21 Tm: 3183451236Es | 97,024.48 |
| 08/24 | 08/24 Online ACH Payment 5300214916 To Insulectro (_######6581) | 4,844.64 |
| 08/24 | 08/24 Online ACH Payment 5300226936 To Iec (_######5006) | 2,154.51 |

**CHASE** 🟋

July 31, 2021 through August 31, 2021

Account Number: ⁑386



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/25 | Orig CO Name:U. P. S.     Orig ID:2193070436 Desc Date:     CO Entry Descr:UPS Bill Sec:CCD  Trace#:091000014391495 Eed:210825  Ind ID:212330000583782          Ind Name:X     Resubmit Trn: 2374391495Tc | 1,763.92 |
| 08/25 | 08/25 Online ACH Payment 5300391768 To Macdermid (_####3943) | 3,579.85 |
| 08/25 | 08/25 Online ACH Payment 5300416443 To Hydrite (_####5743) | 1,032.00 |
| 08/26 | 08/26 Online ACH Payment 5300519054 To Hydrite (_####5743) | 175.05 |
| 08/26 | 08/26 Online ACH Payment 5300519245 To Insulectro (_#####6581) | 577.44 |
| 08/27 | Orig CO Name:Sentry Life Ins     Orig ID:Sentryins5 Desc Date:082621 CO Entry Descr:401K Pmt  Sec:CCD   Trace#:091000011781815 Eed:210827  Ind ID:114430523          Ind Name:Electrotek 401(K) Plan                     401K_O Trn: 2391781815Tc | 5,342.19 |
| 08/27 | 08/27 Online ACH Payment 5300717308 To Iec (_#####5006) | 12,994.18 |
| 08/27 | 08/27 Online Domestic Wire Transfer Via: Hsbc USA/021001088 A/C: Technic Inc Cranston RI 029101032 US Ref: Ocr0293116/PO-101116 Imad: 0827B1Qgc01C005218 Trn: 3270411239Es | 9,825.25 |
| 08/30 | 08/30 Online ACH Payment 5300907656 To Insulectro (_#####6581) | 291.60 |
| 08/30 | 08/30 Online ACH Payment 5300907900 To Macdermid (_####3943) | 974.85 |
| 08/31 | 08/31 Online ACH Payment 5301062529 To Uyemura (_#####6308) | 6,337.00 |
| 08/31 | 08/31 Online ACH Payment 5301072242 To Technic (_#####8434) | 551.11 |
| 08/31 | 08/31 Online ACH Payment 5301102973 To Taiyo (_######1509) | 2,816.00 |
| 08/31 | 08/31 Online ACH Payment 5301113795 To Insulectro (_#####6581) | 4,132.00 |
| 08/31 | 08/31 Online ACH Payment 5301118791 To Hydrite (_####5743) | 879.00 |
| 08/31 | 08/31 Online ACH Payment 5301133379 To Buehler (_###8378) | 1,188.00 |
| **Total Electronic Withdrawals** | | **$440,554.13** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02 | Service Charges For The Month of July | $206.95 |
| **Total Fees** | | **$206.95** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/02 | $1,667,117.11 | 08/12 | 1,655,620.44 | 08/23 | 1,824,787.96 |
| 08/03 | 1,707,000.31 | 08/13 | 1,659,458.50 | 08/24 | 1,682,427.74 |
| 08/04 | 1,884,825.10 | 08/16 | 1,731,882.31 | 08/25 | 1,685,718.43 |
| 08/05 | 1,865,248.48 | 08/17 | 1,838,004.48 | 08/26 | 1,703,664.17 |
| 08/06 | 1,838,985.75 | 08/18 | 1,844,180.14 | 08/27 | 1,670,699.51 |
| 08/09 | 1,779,942.12 | 08/19 | 1,836,747.05 | 08/30 | 1,724,517.25 |
| 08/10 | 1,690,642.69 | 08/20 | 1,803,765.27 | 08/31 | 1,692,318.62 |
| 08/11 | 1,656,860.72 | | | | |

## SERVICE CHARGE SUMMARY

| | | |
|--|--|--|
| Monthly Service Fee | $0.00 | |
| Other Service Charges | $206.50 | |
| **Total Service Charges** | **$206.50** | Will be assessed on 9/1/21 |

# CHASE ⬡

July 31, 2021 through August 31, 2021

Account Number: **386**

## SERVICE CHARGE SUMMARY *(continued)*

As an added benefit of your Chase Private Client Checking account, the monthly service fee was waived on your Chase Platinum Business Checking account because you maintained an average ledger balance of $50,000.00 or more in deposits and investments.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 22 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 121 | 500 | 0 | $0.40 | $0.00 |
| **Cash Management Services** | | | | | |
| Online ACH Payments Maint | 2 | 0 | 2 | $25.00 | $50.00 |
| Online ACH Payments Trans | 35 | 25 | 10 | $0.15 | $1.50 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| ACH Debit Block - Authorized ID | 13 | 0 | 13 | $0.00 | $0.00 [1] |
| R1 Economy Lockbox With Image Maintenance | 1 | 0 | 1 | $155.00 | $155.00 [1] |
| Cms Economy Lockbox With Image Items | 17 | 100 | 0 | $1.55 | $0.00 [1] |
| Subtotal Other Service Charges (Will be assessed on 9/1/21) | | | | | **$206.50** |

**ACCOUNT** 000000587317386

| Other Service Charges: | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 22 |
| **Credits** | |
| Non-Electronic Transactions | 121 |
| **Cash Management Services** | |
| Online ACH Payments Maint | 2 |
| Online ACH Payments Trans | 35 |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 13 |
| R1 Economy Lockbox With Image Maintenance | 1 |
| Cms Economy Lockbox With Image Items | 17 |

[1] This charge represents a service provided in a previous month.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**